# IN THE UNITED STATES DISTRICT COURT
# FOR THE EASTERN DISTRICT OF MISSOURI

| | |
|---|---|
| IN RE BLUE BUFFALO COMPANY, LTD. MARKETING AND SALES PRACTICES LITIGATION | Case No. 14-md-02562-RWS<br><br>**DECLARATION OF JEANNE C. FINEGAN, APR CONCERNING IMPLEMENTATION AND ADEQUACY OF CLASS MEMBER NOTICE PROGRAM AND ADMINISTRATIVE REPORTING** |

## DECLARATION OF JEANNE C. FINEGAN, APR, CONCERNING IMPLEMENTATION AND ADEQUACY OF CLASS MEMBER NOTICE PROGRAM AND ADMINISTRATIVE REPORTING

I, JEANNE C. FINEGAN, declare as follows:

### INTRODUCTION

1.     I am President and Chief Media Officer of HF Media, LLC, Inc. ("HF") a division of Heffler Claims Group ("HCG" or "Heffler").

2.     Pursuant to the Conditional Class Certification and Preliminary Approval Order, ("Order") Dated December 18, 2015, paragraph 6, the Court appointed Heffler Claims Group as Settlement Administrator. Heffler's duties in this action include: (a) sending notice of the Litigation to the appropriate State official of each State in which a Class Member resides and the appropriate Federal official, as required by the Class Action Fairness Act of 2005, 28 U.S.C. §1715(b) ("CAFA");  (b) establishing a post office box for receipt of mail and claim forms; (c) receiving and analyzing the Class List; (d) establishing a Settlement website; (e) establishing a toll-free number for the Settlement; (f) formatting and sending Notice via email and first class U.S. Mail;  (g) receiving and processing Claim Forms; (h) receiving and processing requests for exclusion and

objections; and for any other tasks that Counsel mutually agree or the Court orders Heffler to perform.

3.     Additionally, in accordance with the provisions of Paragraph 1.23 of the Settlement Agreement, Heffler was to develop and implement a legal notice program ("Notice Program") in this matter.

4.     This Notice Program was designed to inform class members ("the Class") of the proposed class action Settlement between Plaintiffs and Defendant. Membership in the Class is defined by the Preliminary Approval Order as follows:

> All residents of the United States of America who, from May 7, 2008 through the Preliminary Approval Date, purchased any of the Blue Buffalo Products [listed on Ex.1 to the Settlement Agreement]. Specifically excluded from the Settlement Class are the following: a) Released Persons; b) The Court and its personnel; c) All persons who have timely elected to exclude themselves from the Settlement, pursuant to the procedures set forth in Paragraph 5.4 of the Settlement Agreement who, thereupon, shall no longer be Settlement Class Members, shall not be bound by this Settlement Agreement or eligible to make a claim for any benefit under the terms of the Settlement Agreement. d) Class Counsel and Supporting Counsel.

5.     I submit this Declaration in order to provide the Court and the parties to the Action a report regarding the successful implementation of the Notice Program as it relates to the Publication and Internet/Media Notice portion (herein referred to for simplicity as "Media Notice"), the overall reach of the Notice Program and claims administration, in accordance with the Court's Order.

6.     In compliance with this Court's Order, paragraphs 7 through 11, the Due Process Media Notice[1] Program commenced on or before the January 15, 2016 Notice Date set by the Court, and finally concluded on February 14, 2016.

---

[1] "Due Process Notice Program" means the notice program preliminarily approved by this Court, which meets all F.R.C.P Rule 23 requirements and is consistent with the Federal Judicial Center Guidelines for adequate notice.  As further described herein, the Claim Stimulation Notice supplements, but is not required for, the notice program to satisfy due process.

7.     While the due process notice program approved by this Court was robust, at the direction of the parties, HF Media implemented a supplemental and highly effective Claim Stimulation Program.[2]

8.     This Claim Stimulation Program was designed to significantly leverage on the Due Process Notice and to promote the highest degree of class participation for this case. The money that was spent was budgeted dollars. These dollars were part of the overall Settlement administration cost.

9.     The Claim Stimulation Program launched on February 25, 2016 and extended the active notification period to April 5, 2016.

10.    Importantly, this Declaration explains how this Media Notice program was greatly enhanced during the program, through HF Media's contemporary approach to notice, which actively monitored class member response and adjusted the online media program, on a daily basis, to effectively reach and engage class members to maximize class participation. Further, during the Claim Stimulation Program, HF Media employed best-in-class creative design techniques, which included among other tactics, specific audience targeting of Blue Buffalo pet food purchasers, and employing multiple creative banner ads, to grab attention of online browsers and minimize audience wear-out.

11.    As a result of these highly effective efforts, the Notice Program far exceeded our original projections to reach an estimated 80 percent of all Dog or Cat Owners, and more specifically, 87 percent of all Blue Buffalo users, who are targeted class members, with an average frequency of 4.0 times. Importantly, between the commencement of the outreach effort, to the claim filing deadline of April 14, these efforts resulted in over 526,800 users[3] visiting the Settlement website with nearly 20 percent of those visitors converting those visits to more than 101,000 claims filed.  To place the success of this

---

[2] Claims Stimulation Program is a program designed to maximize Class Member participation.

[3] Google Analytics defines a user as those people who have had at least one session within the selected date range (reported above).  The user metric can include some overlap of both new and returning users.

Key Performance Indicator ("KPI") response into context, conversion rates for digital display advertising marketing campaigns across various industry segments (retail, travel, e-commerce, etc.), on average, report conversion rates of only 3 to 10 percent.[4]

## QUALIFICATIONS

12.    A comprehensive description of my credentials and experience that qualify me to provide expert opinions on the adequacy of class action notice programs was previously filed with this Court on December 18, 2015.

13.    In summary, I have served as an expert directly responsible for the design and implementation of hundreds of class action notice programs, including Federal Trade Commission Enforcement actions, some of which are the largest and most complex programs ever implemented in both the United States and in Canada. My work includes a wide range of class actions and regulatory and consumer matters that include product liability, construction defect, antitrust, asbestos, medical pharmaceutical, human rights, civil rights, telecommunications, media, environmental, securities, banking, insurance and bankruptcy.

14.    Further, I have been at the forefront of modern notice, integrating new media, social, and mobile media into court approved legal notice programs such as *In re: TracFone Unlimited Service Plan Litigation, No. C-13-3440 EMC* (N.D.CA)*, In re: Reebok Easytone Litigation*, No. 10-CV-11977 (D. MA), and *In re: Skechers Toning Shoes Products Liability Litigation*, No. 3:11-MD-2308-TBR (W.D. KY.).

15.    As detailed below, courts have repeatedly recognized my work as an expert:

a.    For example, in his order granting the Motion for Settlement in ***In re: Skechers Toning Shoes Products Liability Litigation***, No. 3:11-MD-2308-TBR (W.D. KY 2012), the Honorable Thomas B. Russell stated:

---

[4] See: http://www.marketingsherpa.com/article/chart/average-website-conversion-rates-industry#

… The comprehensive nature of the class notice leaves little doubt that, upon receipt, class members will be able to make an informed and intelligent decision about participating in the settlement.

   b.   ***Quinn v. Walgreen Co***., 12 Civ 8187- VB (SDNY 2015) (Jt Hearing for Final App, March. 5, 2015, transcript page 40-41).   During the Hearing on Final Approval of Class Action, the Honorable Vincent L. Briccetti praised my notice plan, noting:

   "The notice plan was the best practicable under the circumstances.  … [and] the proof is in the pudding." This settlement has resulted in more than 45,000 claims which is 10,000 more than the Pearson case and more than 40,000 more than in a glucosamine case pending in the Southern District of California I've been advised about.  So the notice has reached a lot of people and a lot of people have made claims.

   c.   ***Brody v. Merck & Co., Inc., et al.,*** No. 3:12-cv-04774-PGS-DEA (NJ) (Jt. Hearing for Prelim. App., Sept. 27, 2012, transcript page 34).   During the Hearing on the Joint Application for Preliminary Approval of Class Action, the Honorable Peter G. Sheridan praised my work, noting:

   Ms. Finegan did a great job in testifying as to what the class administrator will do. So, I'm certain that all the class members or as many that can be found, will be given some very adequate notice in which they can perfect their claim.

   d.   ***DeHoyos, et al. v. Allstate Ins. Co***., No. 01-CA-1010 (W.D. TX). Similarly, in the Amended Final Order and Judgment Approving Class Action Settlement, the Honorable Fred Biery stated:

   [T]he undisputed evidence shows the notice program in this case was developed and implemented by a nationally recognized expert

in class action notice programs. … This program was vigorous and specifically structured to reach the African-American and Hispanic class members.    Additionally, the program was based on a scientific methodology which is used throughout the advertising industry and which has been routinely embraced routinely [sic] by the Courts.

16.   Additionally, I have published extensively on various aspects of legal noticing, and I have lectured or presented numerous times on various aspects of legal noticing.

17.   A comprehensive description of my credentials and experience that qualify me to provide expert opinions on the adequacy of class action notice programs is attached as Exhibit A.

## NOTICE PROGRAM SUMMARY

18.   In compliance with the Court's Order, the Notice Program in this case included the following components:

- CAFA Notice to all appropriate state and federal officials;
- Direct mail notice by first-class U.S. mail to Class Members where a mailing address was available;
- Direct email notice to Class Member where an email address was available;
- The Media Notice program which has included:
  - o  Publication of a short-form notice ("Summary Settlement Notice") in a nationally circulated consumer magazine;
  - o  Internet banner advertising specifically targeted to reach class members;
  - o  Search on Google AdWords;
  - o  Mobile and App advertising specifically targeted to reach class members;
  - o  A press release through PR Newswire's USA 1 Newsline;
- An informational website (www.petfoodsettlement.com) on which the notices and other important Court documents are posted;
- A toll-free information line 1.844.245.3772, where class members can call 24/7 for more information about the Settlement, including but not limited to requesting copies of the claim form.

19.    In order to appropriately reach class members for both the Due Process Notice Program and the Claim Stimulation Program, HF Media employed specific online audience targeting[5] and contextual targeting[6] to reach potential class members with a focus on purchasers of Natural Pet Food, who are Dog and Cat Owners, and those who have specifically expressed an interest in Blue Buffalo. By combining the most sophisticated data targeting (offline purchase Data and behavioral Data) while actively monitoring the notice program response and actions, we were able to cast an appropriately wide net of dog and cat owners who may be past and present purchasers of Blue Buffalo Pet Food.

20.    For the purpose of appropriately selecting media best suited to reach members of this class who may be current and former purchasers of Blue Buffalo, we have calculated the overall media delivery against the broader media target definition, "*Dog and Cat Owners*" as well as the more specific definition of *"Blue Buffalo users."*

21.    Importantly, this program has used audience measurement tools reasonably relied upon in the advertising industry to calculate the combined reach and frequency of this effort, including GfK Mediamark Research and Intelligence and comScore.

## DIRECT NOTICE

22.    Pursuant to my last Declaration, I was informed by Counsel that the Class consists of approximately 3.5 million households.[7] Additionally, I was initially informed that Blue Buffalo had loyalty name and address records for approximately 1,800,000

---

[5] Audience targeting and contextual targeting are now used by major brands such as AT&T, Proctor & Gamble, and Toyota, among many others. Audience targeting means that online banners are served based on specific target audience criteria and browsing behaviors.

[6] Contextual targeting means that banner ads will be served to websites with surrounding content that is specific to the audience characteristics of the class such as visiting certain fashion shopping websites.

[7] In addition, I am informed by counsel that the 3.5 million household estimate includes households that made only a single purchase of Blue Buffalo products, as well as households that were repeat purchasers.  As a conservative measure, the calculations are based on the estimated number of households.

potential class members. After receiving the data from the Defendant and removing duplicate records, the file actually contained 1,971,682 records.

23.    On or about January 5, 2016, Heffler opened and continues to use the mailing address of: *In re: Blue Buffalo Company, Ltd. Marketing and Sales Practices Litigation, Settlement Administrator, c/o Heffler Claims Group, P.O. Box 58730 Philadelphia, PA 19102-8730* to receive claim forms, opt-outs, and other communications about the Settlement. Putative Class Members were directed to use this address for any claims, objections, or opt-outs sent via the mail.

24.    Pursuant to the terms of the Settlement Agreement section 4, paragraph 4.4 Heffler sent the Class Notice by email. As directed under the terms of the Settlement Agreement, the Email Notice commenced on January 15th, 2016   (27 days after the Preliminary Approval Order to Settlement Class Members). A copy of the Email Notice is attached as Exhibit B.

25.    Upon completion of the first round of Email Notice, Heffler identified 519,262 undeliverable emails.

26.    On or about February 22, 2016 Heffler performed a search using a national data provider for email addresses for any of the Class Members whose email Notice was returned as undeliverable. Heffler searched for email addresses for 519,262 Class Members. This search returned multiple email addresses for some class members, yielding a total of 976,511 new potential email addresses for the 519,262 previously identified Class Members whose emails were undeliverable.

27.    On or about March 21, 2016 Heffler sent out 976,511 e-mail Notices to the new addresses that were located for the Class Members. The form and format of the email Notice was consistent with initial email Notice. Upon completion of the second round of

the email Notice, 178,047 were successfully delivered to a total of 134,665 Class Members.[8]

28.   On or about February 29, 2016 for those class members whose Email Notice was not deliverable, a Post-Card Notice was mailed by U.S. First Class Mail within 50 days of the Preliminary Approval Order.  A copy of the Post-Card Notice is attached as Exhibit C.

29.   Heffler received back 329 notices from the United States Postal Service that had a forwarding request. On or about April 4, 2016, 329 notices with the forwarding addresses were mailed out by Heffler. Additionally, during the notice process Heffler received 43,613 notices from the United States Postal Service that were returned as undeliverable.

30.   Combining the results of both Email Notice programs and the Post-Card Notice, the direct notice program reached an estimated 56 percent of the class.

**CAFA NOTICE**

31.   On December 18, 2015, Heffler sent the required CAFA Notice, on behalf of the Defendant, to the United States Attorney General and All "Appropriate" Federal and State Officials. None of the foregoing CAFA Notices were returned as undeliverable. Attached as Exhibit D are true and correct copies of the foregoing CAFA Notices Heffler served.

**DUE PROCESS NOTICE PROGRAM**

32.   Pursuant to this Court's Order, paragraph 10, a black and white ½-page ad was published in *People Magazine* on February 5, 2016.  *People Magazine* reports a

---

[8] The results from the locator service returned more than one email address for a number of the Class Members. Email Notice was sent to all of the email addresses that were acquired from the locator service.

circulation of 3,537,318, with over 42,058,000 readers.[9]  Attached as Exhibit E is a true and correct copy of the ad as it appeared in *People*.

33.   Pursuant to the Order, online banner ads were served over a 30-day period commencing on January 15, 2016 on highly targeted online networks: Conversant, Yahoo, and a premium mobile and app network.  Additionally, HF Media incorporated search terms and words on Google AdWords.  Combined, the banner ads were served across more than 5,467 websites.  The online campaign portion of the Due Process Notice Program was completed on February 14, 2016.  In total, more than 78,500,000 impressions were served for the Due Process Notice.

34.   Importantly, the Banner ads provided information for visitors to self-identify themselves as potential Settlement Class Members, where they may "click" on the banner and then link directly to the official website where they may register online, or seek additional information including frequently asked questions and important court deadlines and documents.  Attached as Exhibit F are sample screen shots as the banner ads appeared during the Notice Program.

## CLAIM STIMULATION PROGRAM

35.   At the direction of the parties, HF Media employed a highly effective supplemental Claim Stimulation Program, that includes tools, tactics and technology which actively and continuously monitors claims trends and response, adjusting the notice program based upon digital traffic trends and real time claim analysis.  The Claim Stimulation Program consisted of a second round of email notice, one additional online network, Xaxis, and the addition of two social media channels; Facebook and Twitter. The highly targeted online and social media effort increased the total impression delivery to over 126,000,000.

---

[9] Readers are defined as those who read a magazine in addition to the subscriber. Readers are calculated based on a pass along factor. *People Magazine's* pass along factor is 11.89. Source: GfK MRI 2015 Doublebase.

36.    As part of this strategy, the appearance of the banner ads were slightly modified to refresh the creative appearance and to promote a greater degree of class member engagement and claim filing.  Attached as Exhibit G is the round two banner ads and email notice.

37.    The success of the Claim Stimulation Program from February 25, 2016 to April 5, 2016 is clearly evident.  The average daily website user traffic increased by more than 100 percent. Importantly, as a result of the highly targeted online outreach, the daily claim filing increased by more than 104 percent.

## PRESS RELEASE

38.    Pursuant to the Order, a press release was issued on January 15, 2016 through PR News Wire's USA 1 network. My staff and I closely monitored various media for resulting articles and news mentions and social media shares. As of April 14, 2016 over 182 news mentions and articles and over 10,000 social media shares across Facebook, Twitter, Google Plus, LinkedIn and Pinterest have appeared in the United States concerning the Settlement. The extensive mentions include numerous pet enthusiast media outlets, among others Dogington Post, iHeartDogs, and mainstream television and newspaper websites.    Attached as Exhibit H is the press release and an Executive Summary of the results.  Also attached as Exhibit I is a media outlet coverage report.

## OFFICIAL SETTLEMENT WEBSITE

39.    Pursuant to the Order, Heffler claims launched www.petfoodsettlement.com, on January 14, 2016. This website served as an information hub, where interested individuals and class members could obtain detailed information about the class action, their rights, dates and deadlines and related claim information, Frequently Asked Questions, the Settlement Agreement, and other court documents.  The website address was prominently displayed in the publication notice along with the toll-free number.

40.    Evidence for the success of this robust notice combined Due Process and Claim Stimulation Program is found in the impressive amount of visitor traffic to this website.

As of April 15, 2016, the website has received over 615,500 sessions from over 526,000 users (people).

## TOLL-FREE TELEPHONE INFORMATION LINE

41.   Further, Heffler established and maintains a 24-hour toll-free telephone line, 844-245-3772, where callers may obtain information about the class action.   As of April 14, 2016, a total of 4,069 calls have been made to the IVR. The IVR is the interactive voice response system that provides prerecorded answers to frequently asked questions that callers can navigate through using the number pad on a telephone.

## CLASS MEMBER RESPONSE

42.   As of May 9, 2016 a total of 100,892 timely Claim Forms had been received from purported Class Members.[10] Heffler has reviewed and will continue to review the claims for validity as they are processed.  As of May 9, 2016 Heffler has received a total of 4,281 additional Claim Forms that were submitted after April 14, 2016.[11] Upon the review of these claims Heffler has asked the parties to accept any valid claim that was filed prior to May 9, 2016.  Extending the claims period did not materially change the amount of the pro rata adjustment to each claim received. In total, as of May 9, 2016, 105,172 Claim Forms were received.

43.   Heffler performed an initial review of the top 600 claims for fraud and errors. Claims identified as fraudulent or with errors were not included in these figures. The valid Option 1 claims had a total valid claimed purchase amount of $7,700,598.26.[12] The valid Option 2 claims had a total valid claimed purchase amount of $12,529,199.72.[13]  The total valid claimed purchase amount for all Claimants is $20,228,797.98. The total fund available for payments to the class, assuming the Court

---

[10] Of the 100,892 Claim Forms received by May 9, 2016, 93,468 were submitted through the website and 7,423 were submitted by mail.

[11] Of the 4,281 claims that were submitted after April 14, 2016, 2,725 were submitted through the website and 1,556 submitted by mail.

[12] Claim amounts that exceeded the maximum valid amount of $100 were normalized to $100.

[13] Claim amounts that exceeded the maximum valid amount of $2000 were normalized to $2000.

approves the full amount of attorneys' fees, is $22,600,000. Thus, a pro rata increase over the valid claimed amount of purchases of approximately 11% will be required to exhaust all funds available to class members.

44.    Heffler utilizes a proprietary database of known fraudulent filers, used the list of known purchasers, among other techniques to identify fraudulent claims. Additionally, we review the proof-of-purchase documentation provided by class members. The claims review has largely been completed. There is some ongoing claims review but any claims being flagged will not materially change the overall amount that each class member will receive in this settlement.

45.    Heffler has completed the calculations for the distribution. These figures are subject to minor changes based upon the number of claims that are ultimately determined to be valid. Pursuant to the terms of the Settlement Agreement section 2, paragraph 2.8 Heffler made Pro Rata Adjustments to the claim amounts. The same pro rata increase was applied to Option 1 and Option 2 claims.

46.    Under the conservative assumptions of the notice prior to any necessary Pro Rata Adjustment each class member would have been paid 10 percent of their purchase price. This would have yielded a maximum payment of $10.00 for Option 1 Claimants and $200 for Option 2 Claimants. Based upon the actual claims experience, all valid Claimants will now be paid their full valid/normalized claim amount, plus an approximate pro rata increase of 11 percent over their full valid/normalized claimed purchase amount.

47.    Currently Heffler has billed a total of $1,275,918.88. Based upon the amount of claims received, the rates provided in the estimate and work required to complete the Settlement Administration, the final administration costs would be $1,546,212. Pursuant to the Settlement Agreement Heffler will reduce the Settlement Administration bills to stay within the maximum of $1,400,000.

48.   As of May 9, 2016, Heffler has received eight (8) requests for exclusion. A listing of the eight opt-outs requesting exclusion (redacted for privacy) is attached as Exhibit J.

## **CONCLUSION**

49.   In my opinion, the outreach efforts employed for this Notice Program incorporated the highest communication standards, and in my experience, I would rank its overall reach as one of the most robust in the last few years. This program reflected a particularly appropriate, highly targeted and contemporary way to provide notice to this Settlement Class, which was mindful of class member response. As described above, class notice occurred though traditional media, online media, mobile media, social media and through earned media, with the media campaign alone reaching approximately estimated 80 percent of all Dog or Cat Owners, and more specifically, 87 percent of all Blue Buffalo users, who are targeted class members, with an average frequency of 4.0 times.   When combined with the other methods of notice, the overall effort, which includes over 182 news mentions and over 10,000 social media shares of these news mentions, no doubt achieved an even greater reach of the target audience. In my opinion, the robust and multifaceted efforts used in this Notice Program are of the highest modern communication standards, are reasonably calculated to provide notice, and are consistent with best practicable court approved notice programs in similar matters and the Federal Judicial Center's guidelines concerning appropriate reach.

50.   I declare under the penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 12th day of May, 2016 in Tigard, Oregon.

_Jeanne C. Finegan_
_____

Jeanne C. Finegan, APR

# Exhibit A

# JEANNE C. FINEGAN, APR

**BIOGRAPHY**



Jeanne Finegan, APR, is President and Chief Media Officer of HF Media, LLC. (a division of Heffler Claims Group), named by *Diversity Journal* as one of the "Top 100 Women Worth Watching," has more than 30 years of communications and advertising experience and is a distinguished legal notice and communications expert.  During her tenure, she has planned and implemented hundreds of high profile, complex legal notice communication programs.  She is a recognized notice expert in both the United States and in Canada, with extensive international notice experience spanning more than 140 countries and over 40 languages.

Ms. Finegan has lectured, published and has been cited extensively on various aspects of legal noticing, product recall and crisis communications. She has served the Consumer Product Safety Commission (CPSC) as an expert to determine ways in which the Commission can increase the effectiveness of its product recall campaigns.  Further, she has planned and implemented large-scale government enforcement notice programs for the Federal Trade Commission (FTC) and the Securities and Exchange Commission (SEC).

Ms. Finegan is accredited in Public Relations (APR) by the Universal Accreditation Board, which is a program administered by the Public Relations Society of America (PRSA), and has served on examination panels for APR candidates. Additionally, she has served as a judge for prestigious PRSA awards.

Ms. Finegan has provided expert testimony before Congress on issues of notice, and expert testimony in both state and federal courts regarding notification campaigns.  She has conducted numerous media audits of proposed notice programs to assess the adequacy of those programs under Fed R. Civ. P. 23(c)(2) and similar state class action statutes.

She was an early pioneer of plain language in notice (as noted in a RAND study,[1]) and continues to set the standard for modern outreach as the first notice expert to integrate social and mobile media into court approved legal notice programs.

In the course of her class action experience, courts have recognized the merits of, and admitted expert testimony based on, her scientific evaluation of the effectiveness of notice plans.  She has designed legal notices for a wide range of class actions and consumer matters that include product liability, construction defect, antitrust, medical/pharmaceutical, human rights, civil rights, telecommunication, media, environment, government enforcement actions, securities, banking, insurance, mass tort, restructuring and product recall.

---

[1] Deborah R. Hensler et al., CLASS ACTION DILEMAS, PURSUING PUBLIC GOALS FOR PRIVATE GAIN.  RAND (2000).

**JUDICIAL COMMENTS AND LEGAL NOTICE CASES**

In evaluating the adequacy and effectiveness of Ms. Finegan's notice campaigns, courts have repeatedly recognized her excellent work.  The following excerpts provide some examples of such judicial approval.

***In re: Skechers Toning Shoes Products Liability Litigation***, No. 3:11-MD-2308-TBR (W.D. Ky. 2012). In his Final Order and Judgement granting the Motion for Preliminary Approval of Settlement, the Honorable Thomas B. Russell stated:

> … ***The comprehensive nature of the class notice leaves little doubt that, upon receipt, class members will be able to make an informed and intelligent decision about participating in the settlement.***

***Brody v. Merck & Co., Inc., et al,*** No. 3:12-cv-04774-PGS-DEA (N.J.) (Jt Hearing for Prelim App, Sept. 27, 2012, transcript page 34).   During the Hearing on Joint Application for Preliminary Approval of Class Action, the Honorable Peter G. Sheridan praised Ms. Finegan, noting:

> ***Ms. Finegan did a great job in testifying as to what the class administrator will do. So, I'm certain that all the class members or as many that can be found, will be given some very adequate notice in which they can perfect their claim.***

***Quinn v. Walgreen Co., Wal-Mart Stores Inc.,*** 7:12 CV-8187-VB (NYSD) (Jt Hearing for Final App, March. 5, 2015, transcript page 40-41).   During the Hearing on Final Approval of Class Action, the Honorable Vincent L. Briccetti gave accolades to Ms. Finegan, noting:

> ***"The notice plan was the best practicable under the circumstances.  … [and] "the proof is in the pudding. This settlement has resulted in more than 45,000 claims which is 10,000 more than the Pearson case and more than 40,000 more than in a glucosamine case pending in the Southern District of California I've been advised about.  So the notice has reached a lot of people and a lot of people have made claims."***

***In Re: TracFone Unlimited Service Plan Litigation,*** *No. C-13-3440 EMC (ND Ca).* In the Final Order and Judgment Granting Class Settlement, July 2, 2015, the Honorable Edward M. Chen noted:

> ***"…[D]epending on the extent of the overlap between  those class members who will automatically receive a payment and those who filed claims, the total claims rate is estimated to be approximately 25-30%. This is an excellent result...***

***DeHoyos, et al. v. Allstate Ins. Co.***, No. SA-01-CA-1010 (W.D.Tx. 2001).  In the Amended Final Order and Judgment Approving Class Action Settlement, the Honorable Fred Biery stated:

*[T]he undisputed evidence shows the notice program in this case was developed and implemented by a nationally recognized expert in class action notice programs. … This program was vigorous and specifically structured to reach the African-American and Hispanic class members.  Additionally, the program was based on a scientific methodology which is used throughout the advertising industry and which has been routinely embraced routinely [sic] by the Courts.  Specifically, in order to reach the identified targets directly and efficiently, the notice program utilized a multi-layered approach which included national magazines; magazines specifically appropriate to the targeted audiences; and newspapers in both English and Spanish.*

*In re: Reebok Easytone Litigation*, No. 10-CV-11977 (D. MA. 2011).  The Honorable F. Dennis Saylor IV stated in the Final Approval Order:

*The Court finds that the dissemination of the Class Notice, the publication of the Summary Settlement Notice, the establishment of a website containing settlement-related materials, the establishment of a toll-free telephone number, and all other notice methods set forth in the Settlement Agreement and [Ms. Finegan's] Declaration and the notice dissemination methodology implemented pursuant to the Settlement Agreement and this Court's Preliminary Approval Order… constituted the best practicable notice to Class Members under the circumstances of the Actions.*

**Bezdek v. Vibram USA and Vibram FiveFingers** LLC, No 12-10513 (D. MA) The Honorable Douglas P. Woodlock stated in the Final Memorandum and Order:

*…[O]n independent review I find that the notice program was robust, particularly in its online presence, and implemented as directed in my Order authorizing notice. …I find that notice was given to the Settlement class members by the best means "practicable under the circumstances." Fed.R.Civ.P. 23(c)(2).*

*Gemelas v. The Dannon Company Inc.,* No. 08-cv-00236-DAP (N.D. Ohio).  In granting final approval for the settlement, the Honorable Dan A. Polster stated:

*In accordance with the Court's Preliminary Approval Order and the Court-approved notice program, [Ms. Finegan] caused the Class Notice to be distributed on a nationwide basis in magazines and newspapers (with circulation numbers exceeding 81 million) specifically chosen to reach Class Members. … The distribution of Class Notice constituted the best notice practicable under the circumstances, and fully satisfied the requirements of Federal Rule of Civil Procedure 23, the requirements of due process, 28 U.S.C. 1715, and any other applicable law.*

*Pashmova v. New Balance Athletic Shoes, Inc.*, 1:11-cv-10001-LTS (D. Mass.). The Honorable Leo T. Sorokin stated in the Final Approval Order:

*The Class Notice, the Summary Settlement Notice, the web site, and all other notices in the Settlement Agreement and the Declaration of  [Ms Finegan], and the notice*

> *methodology implemented pursuant to the Settlement Agreement: (a) constituted the best practicable notice under the circumstances; (b) constituted notice that was reasonably calculated to apprise Class Members of the pendency of the Actions, the terms of the Settlement and their rights under the settlement … met all applicable requirements of law, including, but not limited to, the Federal Rules of Civil Procedure, 28 U.S.C. § 1715, and the Due Process Clause(s) of the United States Constitution, as well as complied with the Federal Judicial Center's illustrative class action notices.*

***Hartless v. Clorox Company***, No. 06-CV-2705 (CAB) (S.D.Cal.).  In the Final Order Approving Settlement, the Honorable Cathy N. Bencivengo found:

> *The Class Notice advised Class members of the terms of the settlement; the Final Approval Hearing and their right to appear at such hearing; their rights to remain in or opt out of the Class and to object to the settlement; the procedures for exercising such rights; and the binding effect of this Judgment, whether favorable or unfavorable, to the Class. The distribution of the notice to the Class constituted the best notice practicable under the circumstances, and fully satisfied the requirements of Federal Rule of Civil Procedure 23, the requirements of due process, 28 U.S.C. §1715, and any other applicable law.*

***McDonough et al v. Toys 'R' Us et al,*** No. 09:-cv-06151-AB (E.D. Pa.).  In the Final Order and Judgment Approving Settlement, the Honorable Anita Brody stated:

> *The Court finds that the Notice provided constituted the best notice practicable under the circumstances and constituted valid, due and sufficient notice to all persons entitled thereto.*

***In re: Pre-Filled Propane Tank Marketing & Sales Practices Litigation,*** No. 4:09-md-02086-GAF (W.D. Mo.)  In granting final approval to the settlement, the Honorable Gary A. Fenner stated:

> *The notice program included individual notice to class members who could be identified by Ferrellgas, publication notices, and notices affixed to Blue Rhino propane tank cylinders sold by Ferrellgas through various retailers. ... The Court finds the notice program fully complied with Federal Rule of Civil Procedure 23 and the requirements of due process and provided to the Class the best notice practicable under the circumstances.*

***Stern v. AT&T Mobility Wireless***, No. 09-cv-1112 CAS-AGR (C.D.Cal. 2009).  In the Final Approval Order, the Honorable Christina A. Snyder stated:

> *[T]he Court finds that the Parties have fully and adequately effectuated the Notice Plan, as required by the Preliminary Approval Order, and, in fact, have achieved better results than anticipated or required by the Preliminary Approval Order.*

*In re: Processed Egg Prods. Antitrust Litig.*, MDL No. 08-md-02002 (E.D.P.A.).   In the Order Granting Final Approval of Settlement , Judge Gene E.K. Pratter stated:

> *The Notice appropriately detailed the nature of the action, the Class claims, the definition of the Class and Subclasses, the terms of the proposed settlement agreement, and the class members' right to object or request exclusion from the settlement and the timing and manner for doing so.… Accordingly, the Court determines that the notice provided to the putative Class Members constitutes adequate notice in satisfaction of the demands of Rule 23.*

*In re Polyurethane Foam Antitrust Litigation*, 10- MD-2196 (N.D. OH). In the Order Granting Final Approval of Voluntary Dismissal and Settlement of Defendant Domfoam and Others, the Honorable Jack Zouhary stated:

> *The notice program included individual notice to members of the Class who could be identified through reasonable effort, as well as extensive publication of a summary notice. The Notice constituted the most effective and best notice practicable under the circumstances of the Settlement Agreements, and constituted due and sufficient notice for all other purposes to all persons and entities entitled to receive notice.*

*Rojas v Career Education Corporation*, No. 10-cv-05260 (N.D.E.D. IL) In the Final Approval Order dated October 25, 2012, the Honorable Virgina M. Kendall stated:

> *The Court Approved notice to the Settlement Class as the best notice practicable under the circumstance including individual notice via U.S. Mail and by email to the class members whose addresses were obtained from each Class Member's wireless carrier or from a commercially reasonable reverse cell phone number look-up service, nationwide magazine publication, website publication, targeted on-line advertising, and a press release.  Notice has been successfully implemented and satisfies the requirements of the Federal Rule of Civil Procedure 23 and Due Process.*

*Golloher v Todd Christopher International, Inc. DBA Vogue International (Organix), No. C 1206002 N.D CA.*  In the Final Order and Judgment Approving Settlement, the Honorable Richard Seeborg stated:

> *The distribution of the notice to the Class constituted the best notice practicable under the circumstances, and fully satisfied the requirements of Federal Rule of Civil Procedure 23, the requirements of due process, 28 U.S.C. §1715, and any other applicable law.*

*Stefanyshyn v. Consolidated Industries*, No. 79 D 01-9712-CT-59 (Tippecanoe County Sup. Ct., Ind.). In the Order Granting Final Approval of Settlement, Judge Randy Williams stated:

*The long and short form notices provided a neutral, informative, and clear explanation of the Settlement. … The proposed notice program was properly designed, recommended, and implemented … and constitutes the "best practicable" notice of the proposed Settlement. The form and content of the notice program satisfied all applicable legal requirements. … The comprehensive class notice educated Settlement Class members about the defects in Consolidated furnaces and warned them that the continued use of their furnaces created a risk of fire and/or carbon monoxide. This alone provided substantial value.*

*McGee v. Continental Tire North America, Inc. et al*, No. 06-6234-(GEB) (D.N.J.).

*The Class Notice, the Summary Settlement Notice, the web site, the toll-free telephone number, and all other notices in the Agreement, and the notice methodology implemented pursuant to the Agreement: (a) constituted the best practicable notice under the circumstances; (b) constituted notice that was reasonably calculated to apprise Class Members of the pendency of the Action, the terms of the settlement and their rights under the settlement, including, but not limited to, their right to object to or exclude themselves from the proposed settlement and to appear at the Fairness Hearing; (c) were reasonable and constituted due, adequate and sufficient notice to all persons entitled to receive notification; and (d) met all applicable requirements of law, including, but not limited to, the Federal Rules of Civil Procedure, 20 U.S.C. Sec. 1715, and the Due Process Clause(s) of the United States Constitution, as well as complied with the Federal Judicial Center's illustrative class action notices,*

*Varacallo, et al. v. Massachusetts Mutual Life Insurance Company, et al*., No. 04-2702 (JLL) (D.N.J.).  The Court stated that:

[A]*ll of the notices are written in simple terminology, are readily understandable by Class Members, and comply with the Federal Judicial Center's illustrative class action notices. … By working with a nationally syndicated media research firm, [Finegan's firm] was able to define a target audience for the MassMutual Class Members, which provided a valid basis for determining the magazine and newspaper preferences of the Class Members.  (Preliminary Approval Order at p. 9).  . . .  The Court agrees with Class Counsel that this was more than adequate.  (Id. at § 5.2).*

*In re: Nortel Network Corp., Sec. Litig.*, No. 01-CV-1855 (RMB) Master File No. 05 MD 1659 (LAP) (S.D.N.Y.).  Ms. Finegan designed and implemented the extensive United States and Canadian notice programs in this case.  The Canadian program was published in both French and English, and targeted virtually all investors of stock in Canada.  *See* www.nortelsecuritieslitigation.com.  Of the U.S. notice program, the Honorable Loretta A. Preska stated:

*The form and method of notifying the U.S. Global Class of the pendency of the action as a class action and of the terms and conditions of the proposed Settlement … constituted the best notice practicable under the circumstances, and constituted due and sufficient notice to all persons and entities entitled thereto.*

Regarding the B.C. Canadian Notice effort: *Jeffrey v. Nortel Networks*, [2007] BCSC 69 at para. 50, the Honourable Mr. Justice Groberman said:

*The efforts to give notice to potential class members in this case have been thorough. There has been a broad media campaign to publicize the proposed settlement and the court processes. There has also been a direct mail campaign directed at probable investors. I am advised that over 1.2 million claim packages were mailed to persons around the world. In addition, packages have been available through the worldwide web site nortelsecuritieslitigation.com on the Internet. Toll-free telephone lines have been set up, and it appears that class counsel and the Claims Administrator have received innumerable calls from potential class members. In short, all reasonable efforts have been made to ensure that potential members of the class have had notice of the proposal and a reasonable opportunity was provided for class members to register their objections, or seek exclusion from the settlement.*

*Mayo v. Walmart Stores and Sam's Club*, No. 5:06 CV-93-R (W.D.Ky.). In the Order Granting Final Approval of Settlement, Judge Thomas B. Russell stated:

*According to defendants' database, the Notice was estimated to have reached over 90% of the Settlement Class Members through direct mail.*
*The Settlement Administrator … has classified the parties' database as 'one of the most reliable and comprehensive databases [she] has worked with for the purposes of legal notice.'… The Court thus reaffirms its findings and conclusions in the Preliminary Approval Order that the form of the Notice and manner of giving notice satisfy the requirements of Fed. R. Civ. P. 23 and affords due process to the Settlement Class Members.*

*Fishbein v. All Market Inc*., (d/b/a **Vita Coco**) No. 11-cv-05580 (S.D.N.Y.). In granting final approval of the settlement, the Honorable J. Paul Oetken stated:

*"The Court finds that the dissemination of Class Notice pursuant to the Notice Program…constituted the best practicable notice to Settlement Class Members under the circumstances of this Litigation … and was reasonable and constituted due, adequate and sufficient notice to all persons entitled to such notice, and fully satisfied the requirements of the Federal Rules of Civil Procedure, including Rules 23(c)(2) and (e), the United States Constitution (including the Due Process Clause), the Rules of this Court, and any other applicable laws."*

*Lucas, et al. v. Kmart Corp.*, No. 99-cv-01923 (D.Colo.), wherein the Court recognized Jeanne Finegan as an expert in the design of notice programs, and stated:

> *The Court finds that the efforts of the parties and the proposed Claims Administrator in this respect go above and beyond the "reasonable efforts" required for identifying individual class members under F.R.C.P. 23(c)(2)(B).*

*In re: Johns-Manville Corp.* **(Statutory Direct Action Settlement, Common Law Direct Action and Hawaii Settlement)**, No 82-11656, 57, 660, 661, 665-73, 75 and 76 (BRL) (Bankr. S.D.N.Y.). The nearly half-billion dollar settlement incorporated three separate notification programs, which targeted all persons who had asbestos claims whether asserted or unasserted, against the Travelers Indemnity Company.  In the Findings of Fact and Conclusions of a Clarifying Order Approving the Settlements, slip op. at 47-48 (Aug. 17, 2004), the Honorable Burton R. Lifland, Chief Justice, stated:

> *As demonstrated by Findings of Fact (citation omitted), the Statutory Direct Action Settlement notice program was reasonably calculated under all circumstances to apprise the affected individuals of the proceedings and actions taken involving their interests, Mullane v. Cent. Hanover Bank & Trust Co., 339 U.S. 306, 314 (1950), such program did apprise the overwhelming majority of potentially affected claimants and far exceeded the minimum notice required. . . . The results simply speak for themselves.*

*Pigford v. Glickman and U.S. Department of Agriculture*, No. 97-1978. 98-1693 (PLF) (D.D.C.). This matter was the largest civil rights case to settle in the United States in over 40 years. The highly publicized, nationwide paid media program was designed to alert all present and past African-American farmers of the opportunity to recover monetary damages against the U.S. Department of Agriculture for alleged loan discrimination.  In his Opinion, the Honorable Paul L. Friedman commended the parties with respect to the notice program, stating;

> *The parties also exerted extraordinary efforts to reach class members through a massive advertising campaign in general and African American targeted publications and television stations. . . . The Court concludes that class members have received more than adequate notice and have had sufficient opportunity to be heard on the fairness of the proposed Consent Decree.*

*In re: Louisiana-Pacific Inner-Seal Siding Litig.*, Nos. 879-JE, and 1453-JE (D.Or.).  Under the terms of the Settlement, three separate notice programs were to be implemented at three-year intervals over a period of six years.  In the first notice campaign, Ms. Finegan implemented the print advertising and Internet components of the Notice program.  In approving the legal notice communication plan, the Honorable Robert E. Jones stated:

*The notice given to the members of the Class fully and accurately informed the Class members of all material elements of the settlement…[through] a broad and extensive multi-media notice campaign.*

Additionally, with regard to the third-year notice program for Louisiana-Pacific, the Honorable Richard Unis, Special Master, commented that the notice was:

*…well formulated to conform to the definition set by the court as adequate and reasonable notice.  Indeed, I believe the record should also reflect the Court's appreciation to Ms. Finegan for all the work she's done, ensuring that noticing was done correctly and professionally, while paying careful attention to overall costs.  Her understanding of various notice requirements under Fed. R. Civ. P. 23, helped to insure that the notice given in this case was consistent with the highest standards of compliance with Rule 23(d)(2).*

*In re: Expedia Hotel Taxes and Fees Litigation*, No. 05-2-02060-1 (SEA) (Sup. Ct. of Wash. in and for King County).  In the Order Granting Final Approval of Class Action Settlement, Judge Monica Benton stated:

*The Notice of the Settlement given to the Class … was the best notice practicable under the circumstances.  All of these forms of Notice directed Class Members to a Settlement Website providing key Settlement documents including instructions on how Class Members could exclude themselves from the Class, and how they could object to or comment upon the Settlement.  The Notice provided due and adequate notice of these proceeding and of the matters set forth in the Agreement to all persons entitled to such notice, and said notice fully satisfied the requirements of CR 23 and due process.*

*Rene Rosales v. Fortune Ins. Co.*, No. 99-04588 CA (41) (11th Judicial Dist. Ct. of Miami-Dade County, Fla.).  Ms. Finegan provided expert testimony in this matter.  She conducted an audit on behalf of intervening attorneys for the proposed notification to individuals insured with personal injury insurance.
Based upon the audit, Ms. Finegan testified that the proposed notice program was inadequate.  The Court agreed and signed an Order Granting Intervenors' Objections to Class Action Settlement, stating:

*The Court finds that Ms. Finegan is qualified as an expert on class notice and effective media campaigns.  The Court finds that her testimony is credible and reliable.*

*Thomas A. Foster and Linda E. Foster v. ABTco Siding Litigation*, No. 95-151-M (Cir. Ct., Choctaw County, Ala.).  This litigation focused on past and present owners of structures sided with Abitibi-Price siding.  The notice program that Ms. Finegan designed and implemented was national in scope and received the following praise from the Honorable J. Lee McPhearson:

Heffler Claims
Group

> *The Court finds that the Notice Program conducted by the Parties provided individual notice to all known Class Members and all Class Members who could be identified through reasonable efforts and constitutes the best notice practicable under the circumstances of this Action.  This finding is based on the overwhelming evidence of the adequacy of the notice program. … The media campaign involved broad national notice through television and print media, regional and local newspapers, and the Internet (see id. ¶¶9-11) The result: over 90 percent of Abitibi and ABTco owners are estimated to have been reached by the direct media and direct mail campaign.*

**Wilson v. Massachusetts Mut. Life Ins. Co.**, No. D-101-CV 98-02814 (First Judicial Dist. Ct., County of Santa Fe, N.M.). This was a nationwide notification program that included all persons in the United States who owned, or had owned, a life or disability insurance policy with Massachusetts Mutual Life Insurance Company and had paid additional charges when paying their premium on an installment basis. The class was estimated to exceed 1.6 million individuals. www.insuranceclassclaims.com.  In granting preliminary approval to the settlement, the Honorable Art Encinias found:

> *[T]he Notice Plan [is] the best practicable notice that is reasonably calculated, under the circumstances of the action.  …[and] meets or exceeds all applicable requirements of the law, including Rule 1-023(C)(2) and (3) and 1-023(E), NMRA 2001, and the requirements of federal and/or state constitutional due process and any other applicable law.*

**Sparks v. AT&T Corp.**, No. 96-LM-983 (Third Judicial Cir., Madison County, Ill.). The litigation concerned all persons in the United States who leased certain AT&T telephones during the 1980's. Ms. Finegan designed and implemented a nationwide media program designed to target all persons who may have leased telephones during this time period, a class that included a large percentage of the entire population of the United States.
In granting final approval to the settlement, the Court found:

> *The Court further finds that the notice of the proposed settlement was sufficient and furnished Class Members with the information they needed to evaluate whether to participate in or opt out of the proposed settlement. The Court therefore concludes that the notice of the proposed settlement met all requirements required by law, including all Constitutional requirements.*

**In re: Georgia-Pacific Toxic Explosion Litig.**, No. 98 CVC05-3535 (Ct. of Common Pleas, Franklin County, Ohio).  Ms. Finegan designed and implemented a regional notice program that included network affiliate television, radio and newspaper.  The notice was designed to alert adults living near a Georgia-Pacific plant that they had been exposed to an air-born toxic plume and their rights under the terms of the class action settlement.  In the Order and Judgment finally approving the settlement, the Honorable Jennifer L. Bunner stated:

*[N]otice of the settlement to the Class was the best notice practicable under the circumstances, including individual notice to all members who can be identified through reasonable effort.  The Court finds that such effort exceeded even reasonable effort and that the Notice complies with the requirements of Civ. R. 23(C).*

*In re: American Cyanamid*, No*.* CV-97-0581-BH-M (S.D.Al.).  The media program targeted Farmers who had purchased crop protection chemicals manufactured by American Cyanamid.  In the Final Order and Judgment, the Honorable Charles R. Butler Jr. wrote:

*The Court finds that the form and method of notice used to notify the Temporary Settlement Class of the Settlement satisfied the requirements of Fed. R. Civ. P. 23 and due process, constituted the best notice practicable under the circumstances, and constituted due and sufficient notice to all potential members of the Temporary Class Settlement.*

*In re: First Alert Smoke Alarm Litig.*, No. CV-98-C-1546-W (UWC) (N.D.Al.).  Ms. Finegan designed and implemented a nationwide legal notice and public information program.  The public information program ran over a two-year period to inform those with smoke alarms of the performance characteristics between photoelectric and ionization detection.  The media program included network and cable television, magazine and specialty trade publications.  In the Findings and Order Preliminarily Certifying the Class for Settlement Purposes, Preliminarily Approving Class Settlement, Appointing Class Counsel, Directing Issuance of Notice to the Class, and Scheduling a Fairness Hearing, the Honorable C.W. Clemon wrote that the notice plan:

*…constitutes due, adequate and sufficient notice to all Class Members; and (v) meets or exceeds all applicable requirements of the Federal Rules of Civil Procedure, the United States Constitution (including the Due Process Clause), the Alabama State Constitution, the Rules of the Court, and any other applicable law.*

*In re: James Hardie Roofing Litig.,* No. 00-2-17945-65SEA (Sup. Ct. of Wash., King County). The nationwide legal notice program included advertising on television, in print and on the Internet.  The program was designed to reach all persons who own any structure with JHBP roofing products.  In the Final Order and Judgment, the Honorable Steven Scott stated:

*The notice program required by the Preliminary Order has been fully carried out… [and was] extensive.  The notice provided fully and accurately informed the Class Members of all material elements of the proposed Settlement and their opportunity to participate in or be excluded from it; was the best notice practicable under the circumstances; was valid, due and sufficient notice to all Class Members; and complied fully with Civ. R. 23, the United States Constitution, due process, and other applicable law.*

*Barden v. Hurd Millwork Co. Inc., et al,* No. 2:6-cv-00046 (LA) (E.D.Wis.) (*"The Court approves, as to form and content, the notice plan and finds that such notice is the best practicable under*

*the circumstances under Federal Rule of Civil Procedure 23(c)(2)(B) and constitutes notice in a reasonable manner under Rule 23(e)(1)."*)

*Altieri v. Reebok*, No. 4:10-cv-11977 (FDS) (D.C.Mass.) (*"The Court finds that the notices … constitute the best practicable notice….. The Court further finds that all of the notices are written in simple terminology, are readily understandable by Class Members, and comply with the Federal Judicial Center's illustrative class action notices."*)

*Marenco v. Visa Inc.,* No. CV 10-08022 (DMG) (C.D.Cal.) (*"[T]he Court finds that the notice plan…meets the requirements of due process, California law, and other applicable precedent. The Court finds that the proposed notice program is designed to provide the Class with the best notice practicable, under the circumstances of this action, of the pendency of this litigation and of the proposed Settlement's terms, conditions, and procedures, and shall constitute due and sufficient notice to all persons entitled thereto under California law, the United States Constitution, and any other applicable law."*)

*Palmer v. Sprint Solutions, Inc.,* No. 09-cv-01211 (JLR) (W.D.Wa.) (*"The means of notice were reasonable and constitute due, adequate, and sufficient notice to all persons entitled to be provide3d with notice."*)

*In re: Tyson Foods, Inc., Chicken Raised Without Antibiotics Consumer Litigation*, No. 1:08-md-01982 RDB (D. Md. N. Div.) (*"The notice, in form, method, and content, fully complied with the requirements of Rule 23 and due process, constituted the best notice practicable under the circumstances, and constituted due and sufficient notice to all persons entitled to notice of the settlement."*)

*Sager v. Inamed Corp. and McGhan Medical Breast Implant Litigation*, No. 01043771 (Sup. Ct. Cal., County of Santa Barbara) (*"Notice provided was the best practicable under the circumstances."*).

*Deke, et al. v. Cardservice Internat'l,* Case No. BC 271679, slip op. at 3 (Sup. Ct. Cal., County of Los Angeles) (*"The Class Notice satisfied the requirements of California Rules of Court 1856 and 1859 and due process and constituted the best notice practicable under the circumstances."*).

*Levine, et al. v. Dr. Philip C. McGraw, et al*., Case No. BC 312830 (Los Angeles County Super. Ct., Cal.) (*"[T]he plan for notice to the Settlement Class … constitutes the best notice practicable under the circumstances and constituted due and sufficient notice to the members of the Settlement Class … and satisfies the requirements of California law and federal due process of law."*).

*In re: Canadian Air Cargo Shipping Class Actions*, Court File No. 50389CP, Ontario Superior Court of Justice, Supreme Court of British Columbia, Quebec Superior Court (*"I am satisfied the*

**Heffler Claims**
Group

*proposed form of notice meets the requirements of s. 17(6) of the CPA and the proposed method of notice is appropriate."*).

*Fischer et al v. IG Investment Management, Ltd. et al*, Court File No. 06-CV-307599CP, Ontario Superior Court of Justice.

*In re: Vivendi Universal, S.A. Securities Litigation*, No. 02-cv-5571 (RJH)(HBP) (S.D.N.Y.).

*In re: Air Cargo Shipping Services Antitrust Litigation*, No. 06-MD-1775 (JG) (VV) (E.D.N.Y.).

*Berger, et al., v. Property ID Corporation, et al.*, No. CV 05-5373-GHK (CWx) (C.D.Cal.).

*Lozano v. AT&T Mobility Wireless*, No. 02-cv-0090 CAS (AJWx) (C.D.Cal.).

*Howard A. Engle, M.D., et al., v. R.J. Reynolds Tobacco Co., Philip Morris, Inc., Brown & Williamson Tobacco Corp.,* No. 94-08273 CA (22) (11th Judicial Dist. Ct. of Miami-Dade County, Fla.).

*In re: Royal Dutch/Shell Transport Securities Litigation,* No. 04 Civ. 374 (JAP) (Consolidated Cases) (D. N.J.).

*In re: Epson Cartridge Cases, Judicial Council Coordination Proceeding*, No. 4347 (Sup. Ct. of Cal., County of Los Angeles).

*UAW v. General Motors Corporation*, No: 05-73991 (E.D.MI).

*Wicon, Inc. v. Cardservice Intern'l, Inc.*, BC 320215 (Sup. Ct. of Cal., County of Los Angeles).

*In re: SmithKline Beecham Clinical Billing Litig.*, No. CV. No. 97-L-1230 (Third Judicial Cir., Madison County, Ill.). Ms. Finegan designed and developed a national media and Internet site notification program in connection with the settlement of a nationwide class action concerning billings for clinical laboratory testing services.

*MacGregor v. Schering-Plough Corp.,* No. EC248041 (Sup. Ct. Cal., County of Los Angeles). This nationwide notification program was designed to reach all persons who had purchased or used an aerosol inhaler manufactured by Schering-Plough. Because no mailing list was available, notice was accomplished entirely through the media program.

*In re: Swiss Banks Holocaust Victim Asset Litig.*, No. CV-96-4849 (E.D.N.Y.). Ms. Finegan managed the design and implementation of the Internet site on this historic case. The site was developed in 21 native languages. It is a highly secure data gathering tool and information hub, central to the global outreach program of Holocaust survivors. www.swissbankclaims.com.

*In re: Exxon Valdez Oil Spill Litig.*, No. A89-095-CV (HRH) (Consolidated) (D. Alaska).  Ms. Finegan designed and implemented two media campaigns to notify native Alaskan residents, trade workers, fisherman, and others impacted by the oil spill of the litigation and their rights under the settlement terms.

*In re: Johns-Manville Phenolic Foam Litig.*, No. CV 96-10069 (D. Mass).  The nationwide multi-media legal notice program was designed to reach all Persons who owned any structure, including an industrial building, commercial building, school, condominium, apartment house, home, garage or other type of structure located in the United States or its territories, in which Johns-Manville PFRI was installed, in whole or in part, on top of a metal roof deck.

*Bristow v Fleetwood Enters Litig.*, No Civ 00-0082-S-EJL (D. Id).  Ms. Finegan designed and implemented a legal notice campaign targeting present and former employees of Fleetwood Enterprises, Inc., or its subsidiaries who worked as hourly production workers at Fleetwood's housing, travel trailer, or motor home manufacturing plants. The comprehensive notice campaign included print, radio and television advertising.

*In re: New Orleans Tank Car Leakage Fire Litig.*, No 87-16374 (Civil Dist. Ct., Parish of Orleans, LA) (2000). This case resulted in one of the largest settlements in U.S. history.  This campaign consisted of a media relations and paid advertising program to notify individuals of their rights under the terms of the settlement.

*Garria Spencer v. Shell Oil Co.*, No. CV 94-074(Dist. Ct., Harris County, Tex.).  The nationwide notification program was designed to reach individuals who owned real property or structures in the United States which contained polybutylene plumbing with acetyl insert or metal insert fittings.

*In re: Hurd Millwork Heat Mirror™ Litig.*, No. CV-772488 (Sup. Ct. of Cal., County of Santa Clara).  This nationwide multi-media notice program was designed to reach class members with failed heat mirror seals on windows and doors, and alert them as to the actions that they needed to take to receive enhanced warranties or window and door replacement.

*Laborers Dist. Counsel of Alabama Health and Welfare Fund v. Clinical Lab. Servs., Inc*, No. CV–97-C-629-W (N.D. Ala.). Ms. Finegan designed and developed a national media and Internet site notification program in connection with the settlement of a nationwide class action concerning alleged billing discrepancies for clinical laboratory testing services.

*In re: StarLink Corn Prods. Liab. Litig.*, No. 01-C-1181 (N.D. Ill)..  Ms. Finegan designed and implemented a nationwide notification program designed to alert potential class members of the terms of the settlement.

*In re: MCI Non-Subscriber RatePayers Litig.*, MDL Docket No. 1275, 3:99-cv-01275 (S.D.Ill.).  The advertising and media notice program, found to be "more than adequate" by the Court, was designed with the understanding that the litigation affected all persons or entities who were

**Heffler Claims**
Group

customers of record for telephone lines presubscribed to MCI/World Com, and were charged the higher non-subscriber rates and surcharges for direct-dialed long distance calls placed on those lines. www.rateclaims.com.

***In re: Albertson's Back Pay Litig.***, No. 97-0159-S-BLW (D.Id.).  Ms. Finegan designed and developed a secure Internet site, where claimants could seek case information confidentially.

***In re: Georgia Pacific Hardboard Siding Recovering Program***, No. CV-95-3330-RG (Cir. Ct., Mobile County, Ala.).  Ms. Finegan designed and implemented a multi-media legal notice program, which was designed to reach class members with failed G-P siding and alert them of the pending matter. Notice was provided through advertisements, which aired on national cable networks, magazines of nationwide distribution, local newspaper, press releases and trade magazines.

***In re: Diet Drugs* (Phentermine, Fenfluramine, Dexfenfluramine) Prods. Liab. Litig**., Nos. 1203, 99-20593.  Ms. Finegan worked as a consultant to the National Diet Drug Settlement Committee on notification issues.  The resulting notice program was described and complimented at length in the Court's Memorandum and Pretrial Order 1415, approving the settlement,

***In re: Diet Drugs* (Phentermine, Fenfluramine, Dexfenfluramine) Prods. Liab. Litig**., 2000 WL 1222042, Nos. 1203, 99-20593 (E.D.Pa. Aug. 28, 2002).

Ms. Finegan designed the Notice programs for multiple state antitrust cases filed against the Microsoft Corporation.  In those cases, it was generally alleged that Microsoft unlawfully used anticompetitive means to maintain a monopoly in markets for certain software, and that as a result, it overcharged consumers who licensed its MS-DOS, Windows, Word, Excel and Office software. The multiple legal notice programs designed by Jeanne Finegan and listed below targeted both individual users and business users of this software.  The scientifically designed notice programs took into consideration both media usage habits and demographic characteristics of the targeted class members.

***In re: Florida Microsoft Antitrust Litig. Settlement***, No.  99-27340 CA 11 (11th Judicial Dist. Ct. of Miami-Dade County, Fla.).

***In re: Montana Microsoft Antitrust Litig. Settlement***, No. DCV 2000 219 (First Judicial Dist. Ct., Lewis & Clark Co., Mt.).

***In re: South Dakota Microsoft Antitrust Litig. Settlement***, No. 00-235(Sixth Judicial Cir., County of Hughes, S.D.).

***In re: Kansas Microsoft Antitrust Litig. Settlement***, No. 99C17089 Division No. 15 Consolidated Cases (Dist. Ct., Johnson County, Kan.) ("The Class Notice provided was the best notice

practicable under the circumstances and fully complied in all respects with the requirements of due process and of the Kansas State. Annot. §60-22.3.").

*In re: North Carolina Microsoft Antitrust Litig. Settlement*, No. 00-CvS-4073 (Wake) 00-CvS-1246 (Lincoln) (General Court of Justice Sup. Ct., Wake and Lincoln Counties, N.C.).

*In re: ABS II Pipes Litig.*, No. 3126 (Sup. Ct. of Cal., Contra Costa County). The Court approved regional notification program designed to alert those individuals who owned structures with the pipe that they were eligible to recover the cost of replacing the pipe.

*In re: Avenue A Inc. Internet Privacy Litig.*, No: C00-1964C (W.D. Wash.).

*In re: Lorazepam and Clorazepate Antitrust Litig.*, No. 1290 (TFH) (D.C.C.).

*In re: Providian Fin. Corp. ERISA Litig.*, No C-01-5027 (N.D. Cal.).

*In re: H & R Block., et al Tax Refund Litig.*, No. 97195023/CC4111 (MD Cir. Ct., Baltimore City).

*In re: American Premier Underwriters, Inc, U.S. Railroad Vest Corp.*, No. 06C01-9912 (Cir. Ct., Boone County, Ind.).

*In re: Sprint Corp. Optical Fiber Litig.*, No: 9907 CV 284 (Dist. Ct., Leavenworth County, Kan).

*In re: Shelter Mutual Ins. Co. Litig.*, No. CJ-2002-263 (Dist.Ct., Canadian County. Ok).

*In re: Conseco, Inc. Sec. Litig.*, No: IP-00-0585-C Y/S CA (S.D. Ind.).

*In re: Nat'l Treasury Employees Union, et al.*, 54 Fed. Cl. 791 (2002).

*In re: City of Miami Parking Litig.*, Nos. 99-21456 CA-10, 99-23765 – CA-10 (11th Judicial Dist. Ct. of Miami-Dade County, Fla.).

*In re: Prime Co. Incorporated D/B/A/ Prime Co. Personal Comm.*, No. L 1:01CV658 (E.D. Tx.).

*Alsea Veneer v. State of Oregon A.A.*, No. 88C-11289-88C-11300.


## SEC ENFORCEMENT NOTICE PROGRAM EXPERIENCE

*SEC v. Vivendi Universal, S.A., et al.,* Case No. 02 Civ. 5571 (RJH) (HBP) (S.D.N.Y.).
The Notice program included publication in 11 different countries and eight different languages.

*SEC v. Royal Dutch Petroleum Company*, No.04-3359 (S.D. Tex.)

**FEDERAL TRADE COMMISSION NOTICE PROGRAM EXPERIENCE**

*FTC v. TracFone Wireless, Inc*., Case No. 15-cv-00392-EMC.

*FTC v. Skechers U.S.A., Inc.,* No. 1:12-cv-01214-JG (N.D. Ohio).

*FTC  v. Reebok International Ltd.*,  No. 11-cv-02046 (N.D. Ohio)

*FTC v. Chanery and RTC Research and Development LLC [Nutraquest]*, No :05-cv-03460 (D.N.J.)

**BANKRUPTCY EXPERIENCE**

Ms. Finegan has designed and implemented hundreds of domestic and international bankruptcy notice programs.  A sample case list includes the following:

*In re AMR Corporation [American Airlines], et al.*, No. 11-15463 (SHL) (Bankr. S.D.N.Y.) *("due and proper notice [was] provided, and … no other or further notice need be provided.")*

*In re Jackson Hewitt Tax Service Inc.*, et al., No 11-11587 (Bankr. D.Del.) (2011). The debtors sought to provide notice of their filing as well as the hearing to approve their disclosure statement and confirm their plan to a large group of current and former customers, many of whom current and viable addresses promised to be a difficult (if not impossible) and costly undertaking. The court approved a publication notice program designed and implemented by Finegan and the administrator, that included more than 350 local newspaper and television websites, two national online networks (24/7 Real Media, Inc. and Microsoft Media Network), a website notice linked to a press release and notice on eight major websites, including CNN and Yahoo. These online efforts supplemented the print publication and direct-mail notice provided to known claimants and their attorneys, as well as to the state attorneys general of all 50 states. The *Jackson Hewitt* notice program constituted one of the first large chapter 11 cases to incorporate online advertising.

*In re: Nutraquest Inc.*, No. 03-44147 (Bankr. D.N.J.)

*In re: General Motors Corp. et al*, No. 09-50026 (Bankr. S.D.N.Y.).  This case is the 4th largest bankruptcy in U.S. history.   Ms. Finegan and her team worked with General Motors restructuring attorneys to design and implement the legal notice program.

*In re: ACandS, Inc.,* No. 0212687 (Bankr. D.Del.) (2007) (*"Adequate notice of the Motion and of the hearing on the Motion was given."*).

*In re: United Airlines*, No. 02-B-48191 (Bankr. N.D Ill.).  Ms. Finegan worked with United and its restructuring attorneys to design and implement global legal notice programs.  The notice was

published in 11 countries and translated into 6 languages. Ms. Finegan worked closely with legal counsel and UAL's advertising team to select the appropriate media and to negotiate the most favorable advertising rates. www.pd-ual.com.

*In re: Enron*, No. 01-16034 (Bankr. S.D.N.Y.).   Ms. Finegan worked with Enron and its restructuring attorneys to publish various legal notices.

*In re: Dow Corning,* No. 95-20512 (Bankr. E.D. Mich.).   Ms. Finegan originally designed the information website.  This Internet site is a major information hub that has various forms in 15 languages.

*In re: Harnischfeger Inds.*, No. 99-2171 (RJW) Jointly Administered (Bankr. D. Del.).  Ms. Finegan designed and implemented 6 domestic and international notice programs for this case. The notice was translated into 14 different languages and published in 16 countries.

*In re: Keene Corp.*, No. 93B 46090 (SMB), (Bankr. E.D. MO.).   Ms. Finegan designed and implemented multiple domestic bankruptcy notice programs including notice on the plan of reorganization directed to all creditors and all Class 4 asbestos-related claimants and counsel.

*In re: Lamonts*, No. 00-00045 (Bankr. W.D. Wash.).   Ms. Finegan designed an implemented multiple bankruptcy notice programs.

*In re: Monet Group Holdings*, Nos. 00-1936 (MFW) (Bankr. D. Del.).   Ms. Finegan designed and implemented a bar date notice.

*In re: Laclede Steel Co.*, No. 98-53121-399 (Bankr. E.D. MO.).   Ms. Finegan designed and implemented multiple bankruptcy notice programs.

*In re: Columbia Gas Transmission Corp.*, No. 91-804 (Bankr. S.D.N.Y.).   Ms. Finegan developed multiple nationwide legal notice notification programs for this case.

*In re: U.S.H. Corp. of New York, et al*. (Bankr. S.D.N.Y).  Ms. Finegan designed and implemented a bar date advertising notification campaign.

*In re: Best Prods. Co., Inc.,* No. 96-35267-T, (Bankr. E.D. Va.).   Ms. Finegan implemented a national legal notice program that included multiple advertising campaigns for notice of sale, bar date, disclosure and plan confirmation.

*In re: Lodgian, Inc., et al.*, No. 16345 (BRL) Factory Card Outlet – 99-685 (JCA), 99-686 (JCA) (Bankr. S.D.N.Y).

*In re: Internat'l Total Servs, Inc., et al.*, Nos. 01-21812, 01-21818, 01-21820, 01-21882, 01-21824, 01-21826, 01-21827 (CD) Under Case No: 01-21812 (Bankr. E.D.N.Y).

*In re: Decora Inds., Inc. and Decora, Incorp.*, Nos. 00-4459 and 00-4460 (JJF) (Bankr. D. Del.).

*In re: Genesis Health Ventures, Inc., et al*, No. 002692 (PJW) (Bankr. D. Del.).

*In re: Tel. Warehouse, Inc., et al*, No. 00-2105 through 00-2110 (MFW) (Bankr. D. Del.).

*In re: United Cos. Fin. Corp., et al*, No. 99-450 (MFW) through 99-461 (MFW) (Bankr. D. Del.).

*In re: Caldor, Inc. New York, The Caldor Corp., Caldor, Inc. CT, et al.*, No. 95-B44080 (JLG) (Bankr. S.D.N.Y).

*In re: Physicians Health Corp., et al.*, No. 00-4482 (MFW) (Bankr. D. Del.).

*In re: GC Cos., et al.*, Nos. 00-3897 through 00-3927 (MFW) (Bankr. D. Del.).

*In re: Heilig-Meyers Co., et al.*, Nos. 00-34533 through 00-34538 (Bankr. E.D. Va.).


### PRODUCT RECALL AND CRISIS COMMUNICATION EXPERIENCE

*Reser's Fine Foods.*  Reser's is a nationally distributed brand and manufacturer of food products through giants such as Albertsons, Costco, Food Lion, WinnDixie, Ingles, Safeway and Walmart. Ms. Finegan designed an enterprise-wide crisis communication plan that included communications objectives, crisis team roles and responsibilities, crisis response procedures, regulatory protocols, definitions of incidents that require various levels of notice, target audiences, and threat assessment protocols.   Ms. Finegan worked with the company through two nationwide, high profile recalls, conducting extensive media relations efforts.

*Gulf Coast Claims Facility Notice Campaign.* Finegan coordinated a massive outreach effort throughout the Gulf Coast region to notify those who have claims as a result of damages caused by the Deep Water Horizon Oil spill.  The notice campaign includes extensive advertising in newspapers throughout the region, Internet notice through local newspaper, television and radio websites and media relations. The Gulf Coast Claims Facility (GCCF) is an independent claims facility, funded by BP, for the resolution of claims by individuals and businesses for damages incurred as a result of the oil discharges due to the Deepwater Horizon incident on April 20, 2010.

*City of New Orleans Tax Revisions, Post-Hurricane Katrina*.  In 2007, the City of New Orleans revised property tax assessments for property owners.  As part of this process, it received numerous appeals to the assessments.  An administration firm served as liaison between the city and property owners, coordinating the hearing schedule and providing important information to property owners on the status of their appeal.  Central to this effort was the comprehensive outreach program designed by Ms. Finegan, which included a website and a

heavy schedule of television, radio and newspaper advertising, along with the coordination of key news interviews about the project picked up by local media.


**ARTICLES**

Author, Why Class Members Should See An Online Ad More Than Once – Law360.com, New York (December 3, 2015, 2:52 PM ET).

Author, 'Being 'Media-Relevant' — What It Means And Why It Matters - Law360.com, New York (September 11, 2013, 2:50 PM ET).

Co-Author, "New Media Creates New Expectations for Bankruptcy Notice Programs," ABI Journal, Vol. XXX, No 9, November 2011.

Quoted Expert,  "Effective Class Action Notice Promotes Access to Justice: Insight from a New U.S. Federal Judicial Center Checklist," Canadian Supreme Court Law Review,  (2011), 53 S.C.L.R. (2d).

Co-Author, with Hon. Dickran Tevrizian – "Expert Opinion: It's More Than Just a Report…Why Qualified Legal Experts Are Needed to Navigate the Changing Media Landscape," BNA Class Action Litigation Report, 12 CLASS 464, 5/27/11.

Co-Author, with Hon. Dickran Tevrizian, Your Insight, "Expert Opinion: It's More Than Just a Report -Why Qualified Legal Experts Are Needed to Navigate the Changing Media Landscape," TXLR, Vol. 26, No. 21, 5/26/2011.

Quoted Expert, "Analysis of the FJC's 2010 Judges' Class Action Notice and Claims Process Checklist and Guide:  A New Roadmap to Adequate Notice and Beyond," BNA Class Action Litigation Report, 12 CLASS 165, 2/25/11.

Author, Five Key Considerations for a Successful International Notice Program, BNA Class Action Litigation Report, 4/9/10 Vol. 11, No. 7 p. 343.

Quoted Expert, "Communication Technology Trends Pose Novel Notification Issues for Class Litigators," BNA Electronic Commerce and Law, 15 ECLR 109 1/27/2010.

Author, "Legal Notice: R U ready 2 adapt?" BNA Class Action Report, Vol. 10 Class 702, 7/24/2009.

Author, "On Demand Media Could Change the Future of Best Practicable Notice," BNA Class Action Litigation Report, Vol. 9, No. 7, 4/11/2008, pp. 307-310.

Quoted Expert, "Warranty Conference: Globalization of Warranty and Legal Aspects of Extended Warranty," Warranty Week, warrantyweek.com/archive/ww20070228.html/ February 28, 2007.

Co-Author, "Approaches to Notice in State Court Class Actions," For The Defense, Vol. 45, No. 11, November, 2003.

Citation, "Recall Effectiveness Research: A Review and Summary of the Literature on Consumer Motivation and Behavior," U.S. Consumer Product Safety Commission, CPSC-F-02-1391, p.10, Heiden Associates, July 2003.

Author, "The Web Offers Near, Real-Time Cost Efficient Notice," American Bankruptcy Institute, ABI Journal, Vol. XXII, No. 5., 2003.

Author, "Determining Adequate Notice in Rule 23 Actions," For The Defense, Vol. 44, No. 9 September, 2002.

Author, "Legal Notice, What You Need To Know and Why," Monograph, July 2002.

Co-Author, "The Electronic Nature of Legal Noticing," The American Bankruptcy Institute Journal, Vol. XXI, No. 3, April 2002.

Author, "Three Important Mantras for CEO's and Risk Managers," - International Risk Management Institute, irmi.com, January 2002.

Co-Author, "Used the Bat Signal Lately," The National Law Journal, Special Litigation Section, February 19, 2001.

Author, "How Much is Enough Notice," Dispute Resolution Alert, Vol. 1, No. 6. March 2001.

Author, "Monitoring the Internet Buzz," The Risk Report, Vol. XXIII, No. 5, Jan. 2001.

Author, "High-Profile Product Recalls Need More Than the Bat Signal," - International Risk Management Institute, irmi.com, July 2001.

Co-Author, "Do You Know What 100 Million People are Buzzing About Today?" Risk and Insurance Management, March 2001.

Quoted Article, "Keep Up with Class Action," Kentucky Courier Journal, March 13, 2000.

Author, "The Great Debate - How Much is Enough Legal Notice?" American Bar Association – Class Actions and Derivatives Suits Newsletter, winter edition 1999.

**Heffler Claims**
Group

**SPEAKER/EXPERT PANELIST/PRESENTER**

ABA National Symposium Faculty Panelist, "Ethical Considerations in Settling Class Actions," New Orleans, LA  March 2016.

SF Banking Attorney Assn. Speaker, "How a Class Action Notice can Make or Break your Client's Settlement," San Francisco, CA May 2015.

Perrin Class Action Conf. Faculty Panelist, "Being Media Relevant, What It Means and Why It Matters – The Social Media Evolution: Trends, Challenges and Opportunities," Chicago, IL May 2015.

Bridgeport Continuing Ed. Speaker, Webinar "Media Relevant in the Class Notice Context." July, 2014.

Bridgeport Continuing Ed. Faculty Panelist, "Media Relevant in the Class Notice Context." Los Angeles, California, April 2014.

CASD 5th Annual Speaker, "The Impact of Social Media on Class Action Notice." Consumer Attorneys of San Diego Class Action Symposium, San Diego, California, September 2012.

Law Seminars International Speaker, "Class Action Notice: Rules and Statutes Governing FRCP (b)(3) Best Practicable… What constitutes a best practicable notice? What practitioners and courts should expect in the new era of online and social media."  Chicago, IL, October 2011. ***Voted by attendees as one of the best presentations given.***

CASD 4th Annual Faculty Panelist, "Reasonable Notice - Insight for practitioners on the FJC's *Judges' Class Action Notice and Claims Process Checklist and Plain Language Guide*. Consumer Attorneys of San Diego Class Action Symposium, San Diego, California, October 2011.

CLE International Faculty Panelist, Building a Workable Settlement Structure, CLE International, San Francisco, California May, 2011.

CASD Faculty Panelist, "21[st] Century Class Notice and Outreach." 3[nd] Annual Class Action Symposium CASD Symposium, San Diego, California, October 2010.

CASD Faculty Panelist, "The Future of Notice." 2nd Annual Class Action Symposium CASD Symposium, San Diego California, October 2009.

**HEFFLER CLAIMS**
Group

| | |
|---|---|
| American Bar Association | Speaker, 2008 Annual Meeting, "Practical Advice for Class Action Settlements: The Future of Notice In the United States and Internationally – Meeting the Best Practicable Standard." |
| | Section of Business Law Business and Corporate Litigation Committee – Class and Derivative Actions Subcommittee, New York, NY, August 2008. |
| Women Lawyers Assn. | Faculty Panelist, Women Lawyers Association of Los Angeles of Los Angeles, 2008. |
| (WLALA) CLE Presentation, | "The Anatomy of a Class Action." Los Angeles, CA, February, 2008. |
| Warranty Chain Mgmt. | Faculty Panelist, Presentation Product Recall Simulation. Tampa, Florida, March 2007. |
| Practicing Law Institute (PLI) | Faculty Panelist, CLE Presentation, 11th Annual Consumer Financial Services Litigation. Presentation: Class Action Settlement Structures – Evolving Notice Standards in the Internet Age. New York/Boston (simulcast), NY March 2006; Chicago, IL April 2006 and San Francisco, CA, May 2006. |
| U.S. Consumer Product Safety Commission | Ms. Finegan participated as an expert panelist to the Consumer Product Safety Commission to discuss ways in which the CPSC could enhance and measure the recall process. As a panelist, Ms Finegan discussed how the CPSC could better motivate consumers to take action on recalls and how companies could scientifically measure and defend their outreach efforts. Bethesda MD, September 2003. |
| Weil, Gotshal & Manges | Presenter, CLE presentation, "A Scientific Approach to Legal Notice Communication." New York, June 2003. |
| Sidley & Austin | Presenter, CLE presentation, "A Scientific Approach to Legal Notice Communication." Los Angeles, May 2003. |
| Kirkland & Ellis | Speaker to restructuring group addressing "The Best Practicable Methods to Give Notice in a Tort Bankruptcy." Chicago, April 2002. |
| Georgetown University Law Center | Faculty, CLE White Paper: "What are the best practicable methods to Mass Tort Litigation give notice? Dispelling the |

**Heffler Claims**
Group

|  | communications myth – A notice Institute disseminated is a notice communicated," Mass Tort Litigation Institute. Washington D.C., November, 2001. |
|---|---|
| American Bar Association | Presenter, "How to Bullet-Proof Notice Programs and What Communication Barriers Present Due Process Concerns in Legal Notice," ABA Litigation Section Committee on Class Actions & Derivative Suits. Chicago, IL, August 6, 2001. |
| McCutchin, Doyle, Brown | Speaker to litigation group in San Francisco and simulcast to four other & Enerson McCutchin locations, addressing the definition of effective notice and barriers to communication that affect due process in legal notice.  San Francisco, CA, June 2001. |
| Marylhurst University | Guest lecturer on public relations research methods. Portland, OR, February 2001. |
| University of Oregon | Guest speaker to MBA candidates on quantitative and qualitative research for marketing and communications programs. Portland, OR, May 2001. |
| Judicial Arbitration & Mediation Services (JAMS) | Speaker on the definition of effective notice.  San Francisco and Los Angeles, CA, June 2000. |
| International Risk Management Institute | Past Expert Commentator on Crisis and Litigation Communications. www.irmi.com. |
| The American Bankruptcy Institute Journal (ABI) | Past Contributing Editor – Beyond the Quill. www.abi.org. |

## BACKGROUND

Ms Finegan's past experience includes working in senior management for leading Class Action Administration firms including The Garden City Group ("GCG") and Poorman-Douglas Corp., ("EPIQ"). Ms. Finegan co-founded Huntington Advertising, a nationally recognized leader in legal notice communications.  After Fleet Bank purchased her firm in 1997, she grew the company into one of the nation's leading legal notice communication agencies.

Prior to that, Ms. Finegan spearheaded Huntington Communications, (an Internet development company) and The Huntington Group, Inc., (a public relations firm).  As a partner and consultant, she has worked on a wide variety of client marketing, research, advertising, public relations and Internet programs.  During her tenure at the Huntington Group, client projects included advertising (media planning and buying), shareholder meetings, direct mail, public relations (planning, financial communications) and community outreach programs. Her past client list includes large public and privately held companies: Code-A-Phone Corp., Thrifty-

Payless Drug Stores, Hyster-Yale, The Portland Winter Hawks Hockey Team, U.S. National Bank, U.S. Trust Company, Morley Capital Management, and Durametal Corporation.

Prior to Huntington Advertising, Ms. Finegan worked as a consultant and public relations specialist for a West Coast-based Management and Public Relations Consulting firm.

Additionally, Ms. Finegan has experience in news and public affairs. Her professional background includes being a reporter, anchor and public affairs director for KWJJ/KJIB radio in Portland, Oregon, as well as reporter covering state government for KBZY radio in Salem, Oregon. Ms. Finegan worked as an assistant television program/promotion manager for KPDX directing $50 million in programming.  She was also the program/promotion manager at KECH-22 television.

Ms. Finegan's multi-level communication background gives her a thorough, hands-on understanding of media, the communication process, and how it relates to creating effective and efficient legal notice campaigns.

## MEMBERSHIPS, PROFESSIONAL CREDENTIALS

**APR -** The Universal Board of Accreditation Public Relations Society of America – Accredited.
**Member of the Public Relations Society of America**
**Member Canadian Public Relations Society**

---

**Also see *LinkedIn* page.**

# Exhibit B

**Class Member ID: <<refnum>>**

# <u>LEGAL NOTICE</u>

## If you purchased Blue Buffalo pet foods, you may be entitled to a Cash Refund from a class action settlement.

A proposed settlement has been reached in a class action lawsuit claiming Blue Buffalo Company, Ltd. ("Blue Buffalo") pet foods (the "Products") labeling was false and deceptive and that it breached its 'True Blue Promise' that the Products do not include chicken/poultry by-product meals, corn, wheat or soy, or artificial preservatives. Blue Buffalo stands by its labeling and denies it did anything wrong. However, Blue Buffalo has settled to avoid the cost and distraction of litigation.

**Who is a Class Member?** You're a Class Member if you purchased any of the Blue Buffalo Products in the United States from May 7, 2008 through December 18, 2015.  A complete list of eligible Blue Buffalo Products is found on the website below.

**What does the settlement provide?** Settlement funds of up to $32,000,000 will be made available to partially reimburse Class Members for the Products they purchased and to pay legal fees of not more than $8,000,000, and expenses and administrative costs of not more than $1,400,000. Blue Buffalo has also agreed to review specifications for all Blue Buffalo Products to ensure that they are consistent with all packaging claims found on the product and representations regarding the products found on the Blue Buffalo Website, and to review its supplier relationships and institute practices designed to ensure that all materials provided by its suppliers comply with the applicable product specifications.

**Class Members may choose one of the following options**:

**Option 1:** Settlement Class Members must complete a Claim Form.  If you do not have valid Proof of Purchase you must (i) confirm under penalty of perjury that you purchased one or more Blue Buffalo Products during the Settlement Class Period and (ii) state the total amount of money that you spent on Blue Buffalo Products during the Settlement Class Period. For each $50 in purchases, eligible Class Members will receive $5.00 in the form of a cash payment up to a total of $10. A Settlement Class Member who confirms that they purchased one or more Blue Buffalo Products but did not spend at least $50 will be entitled to receive a $5.00 cash payment;

**Option 2:** Settlement Class Members who complete the Claim Form and provide valid Proof of Purchase, shall receive $5.00 in the form of a cash payment for each $50 in purchases of the Blue Buffalo Products up to a total of $200.

If the total value of claims submitted exceeds or falls short of the balance remaining in the Settlement Fund, then the compensation provided to each Settlement Class Member shall be reduced or increased pro rata.

**Class members *must mail or submit a completed claim form online* <u>www.petfoodsettlement.com</u> *by April 14, 2016.***

**What are my Options?**

**Do nothing:** you will not receive money but you **will** be bound by the decisions of the court regarding these claims, including certain releases of Blue Buffalo. **Exclude yourself:** you will maintain your right to sue Blue Buffalo about the legal claims in this case. To exclude yourself, you must do so in writing by April 16, 2016.  If you exclude yourself **you will not receive money from this settlement**. **Object:** you may write to the court and say why you don't like the Settlement. The objection deadline is April 14, 2016.

The Court will hold a fairness hearing at **10:30 a.m. on May 19, 2016**, in the United States District Court for the Eastern District of Missouri, 111 South 10th Street, St. Louis, Missouri 63102 in Courtroom 16 South to determine the fairness, adequacy, and reasonableness of the settlement, to consider whether to approve the settlement, and to consider a request by Class Counsel for payment of attorneys' fees and costs and class representative incentive awards. The motion for attorneys' fees and costs and plaintiff incentive awards will be posted on the website after they are filed. You may appear at the hearing, but you don't have to.

This is only a summary.  For complete details, including a list of affected products, a claim form, and detailed court documents and other information, call toll-free 1-844-245-3772, visit *online* www.petfoodsettlement.com *by April 14, 2016*, or write to: Blue Buffalo Settlement, c/o Heffler Claims Group, P.O. Box 58730, Philadelphia, PA 19102-8730.

# Exhibit C

**Class Member ID: 30844019XD6WQ**

# <u>LEGAL NOTICE</u>

# If you purchased Blue Buffalo pet food or treats, you may be entitled to a Cash Refund from a class action settlement.

A proposed settlement has been reached in a class action lawsuit claiming Blue Buffalo Company, Ltd. ("Blue Buffalo") pet foods (the "Products") labeling was false and deceptive and that falsely claimed that the Products do not include chicken/poultry by-product meals, corn, wheat or soy, or artificial preservatives. Blue Buffalo stands by its labeling and denies it did anything wrong. However, Blue Buffalo has settled to avoid the cost and distraction of litigation.

**Who is a Class Member?** You're a Class Member if you purchased any of the Blue Buffalo Products in the United States from May 7, 2008 through December 18, 2015. A complete list of eligible Blue Buffalo Products is found on the website below.

**What does the settlement provide?** Settlement funds of up to $32,000,000 will be made available to partially reimburse Class Members for the Products they purchased and to pay legal fees of not more than $8,000,000, and expenses and administrative costs of not more than $1,400,000. Blue Buffalo has also agreed to review specifications for all Blue Buffalo Products to ensure that they are consistent with all packaging claims found on the product and representations regarding the products found on the Blue Buffalo Website, and to review its supplier relationships and institute practices designed to ensure that all materials provided by its suppliers comply with the applicable product specifications.

**Class Members may choose one of the following options:**

**Option 1:** Settlement Class Members must complete a Claim Form. If you do not have valid Proof of Purchase you must (i) confirm under penalty of perjury that you purchased one or more Blue Buffalo Products during the Settlement Class Period and (ii) state the total amount of money that you spent on Blue Buffalo Products during the Settlement Class Period. For each $50 in purchases, eligible Class Members will receive $5.00 in the form of a cash payment up to a total of $10. A Settlement Class Member who confirms that they purchased one or more Blue Buffalo Products but did not spend at least $50 will be entitled to receive a $5.00 cash payment;

**Option 2:** Settlement Class Members who complete the Claim Form and provide valid Proof of Purchase, shall receive $5.00 in the form of a cash payment for each $50 in purchases of the Blue Buffalo Products up to a total recovery of $200.

If the total value of claims submitted exceeds or falls short of the balance remaining in the Settlement Fund, then the compensation provided to each Settlement Class Member shall be reduced or increased pro rata.

**Class members must mail or submit a completed claim form. Claim forms are available online at www.petfoodsettlement.com or by writing to** Blue Buffalo Settlement, c/o Heffler Claims Group, P.O. Box 58730, Philadelphia, PA 19102-8730. Claim forms are due **by April 14, 2016.**

**What are my Options?**

**Do nothing:** you will not receive money but you **will** be bound by the decisions of the court regarding these claims, including certain releases of Blue Buffalo. **Exclude yourself:** you will maintain your right to sue Blue Buffalo about the legal claims in this case. To exclude yourself, you must do so in writing by April 14, 2016. If you exclude yourself **you will not receive money from this settlement. Object:** you may write to the court and say why you don't like the Settlement. You must also send a copy of your objections to class counsel and counsel for Blue Buffalo. Visit www.petfoodsettlement.com for more information on how to object to the Settlement. The objection deadline is April 14, 2016.

The Court will hold a fairness hearing at **10:30 a.m. on May 19, 2016,** in the United States District Court for the Eastern District of Missouri, 111 South 10th Street, St. Louis, Missouri 63102 in Courtroom 16 South to determine the fairness, adequacy, and reasonableness of the settlement, to consider whether to approve the settlement, and to consider a request by Class Counsel for payment of attorneys' fees and costs and class representative incentive awards. The motion for attorneys' fees and costs and plaintiff incentive awards will be posted on the website after they are filed. You may appear at the hearing, but you don't have to.

This is only a summary. For complete details, including a list of affected products, a claim form, and detailed court documents and other information, call toll-free 1-844-245-3772, visit www.petfoodsettlement.com by **April 14, 2016,** or write to: Blue Buffalo Settlement, c/o Heffler Claims Group, P.O. Box 58730, Philadelphia, PA 19102-8730.

# Exhibit D

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas     New York, NY 10036-6710     212.336.2000     fax 212.336.2222     www.pbwt.com

December 17, 2015

Steven A. Zalesin
Partner
(212) 336-2110
Direct Fax:  (212) 336-2111
sazalesin@pbwt.com

By First Class Certified Mail

To: State and Federal Officials pursuant to 28 U.S.C. § 1715 (see enclosed distribution list)

Re:   **CAFA Notices for the Proposed Settlement in In re Blue Buffalo Marketing and Sales Practices Litigation, 4:14-md-2562 (E.D. Mo.)**

Ladies and Gentlemen:

Pursuant to Section 3 of the Class Action Fairness Act ("CAFA"), 28 U.S.C. § 1715, Defendant Blue Buffalo Company, Ltd. ("Defendant" or "Blue Buffalo") hereby notifies you of the proposed settlement of the above-captioned action ("MDL No. 2562") currently pending in the United States District Court for the Eastern District of Missouri.  MDL No. 2562 includes the Consolidated Class Action Complaint (Dkt. No. 36) and all individual actions consolidated into MDL No. 2562 by the Judicial Panel on Multi-District Litigation (collectively, the "Individual Actions"), specifically:

- *Delre v. Blue Buffalo Company, Ltd.*, 3:14-00768 (D. Conn)
- *Renna v. Blue Buffalo Company, Ltd.*, 3:14-00833 (D. Conn.)
- *MacKenzie v. Blue Buffalo Company, Ltd.*, 9:14-80634 (S.D. Fla.)
- *Stone v. Blue Buffalo Company, Ltd.*, 3:13-cv-00520 (S.D. Ill.)
- *Keil v. Blue Buffalo Company, Ltd.*, 4:14-00880 (E.D. Mo.)
- *Hutchison, et al. v. Blue Buffalo Company, Ltd.*, 4:14-01070 (E.D. Mo.)
- *Andacky, et al. v. Blue Buffalo Company, Ltd.*, 2:14-02938 (E.D.N.Y.)
- *Fisher v. The Blue Buffalo Company, Ltd.*, 14-05937 (C.D. Cal.)
- *Teperson v. The Blue Buffalo Company, Ltd. et al*, 14-01682 (S.D. Cal.)
- *Cox v. Blue Buffalo Co., Ltd.*, 14-00435 (S.D. Ohio)
- *Douglas v. Blue Buffalo Company, Ltd.*, 15-02891 (E.D. La.)
- *Lyman v. Blue Buffalo Company, Ltd.*, 15-02870 (D.S.C.)
- *Jacobs v. Blue Buffalo Pet Products, Inc.*, 16-13417 (D. Mass.)

8410810v.1

State and Federal Officials
December 17, 2015
Page 2

In MDL No. 2562, Plaintiffs allege that Blue Buffalo breached its "True Blue Promise." The True Blue Promise states that Blue Buffalo Products contain only the finest natural ingredients with "NO Chicken or Poultry By-Product Meals," "NO Corn, Wheat or Soy," and "NO Artificial Preservatives, Colors or Flavors." Plaintiffs allege that the "True Blue Promise" was false, and bring claims for, *inter alia*, violations of the Magnuson-Moss Warranty Act, breach of express warranty, breach of implied warranty of merchantability, unjust enrichment, and violation of the consumer protection statutes of several states.

Blue Buffalo denies Plaintiffs' material allegations and any and all liability with respect to all facts and claims alleged therein, and further denies that Plaintiffs or anyone else has suffered any harm or damage or is entitled to any monetary or other relief whatsoever in connection with MDL No. 2562. However, as a result of discovery conducted in another lawsuit, Blue Buffalo recently learned that, for a period of time ending in May 2014, in violation of Blue Buffalo's procurement contracts and ingredient specifications, a major supplier of ingredients to Blue Buffalo and many other pet food companies sent mislabeled ingredients to manufacturing facilities that produce certain Blue Buffalo pet food products. As a result of this misconduct, which was not previously known to or detected by Blue Buffalo or, to Blue Buffalo's knowledge, by any other customer of this supplier, some Blue Buffalo pet food products manufactured using the mislabeled ingredients contained poultry by-product meal. Based on this information, on June 12, 2015, Blue Buffalo filed a third party complaint in this MDL No. 2562 against Wilbur-Ellis Company and Diversified Ingredients, Inc. seeking indemnification and/or contribution for any liability that Blue Buffalo may have on account of these actions.

Blue Buffalo further denies that MDL No. 2562 is amenable to class certification. Blue Buffalo is entering into this settlement to avoid burdensome and costly litigation. Counsel for Plaintiffs and counsel for Defendant engaged in arms-length negotiations concerning a possible settlement, including a full-day mediation in Chicago before an experienced mediator, Retired United Stated District Judge Wayne Andersen. Following that mediation, and multiple additional communications between counsel for Plaintiffs and Defendant, with the continued assistance of Judge Andersen, the parties executed a Stipulation of Settlement and Release on December 9, 2015. Plaintiff filed a motion for preliminary approval of the class settlement with the Court that day.

CAFA sets forth eight items that must be provided to you in connection with any proposed class action settlement. Each of these items is addressed below.

1. 28 U.S.C. § 1715 (b)(l) - a copy of the complaint and any materials filed with the complaint and any amended complaints.

The Consolidated Class Action Complaint and the complaints in each of the Individual Actions are provided in electronic form on the enclosed CD as Exhibits

State and Federal Officials
December 17, 2015
Page 3

A1–A14.  In connection with their Motion for Preliminary Approval of the Class Settlement, Plaintiffs also moved for Leave to File a First Amended Consolidated Complaint.  A copy of the Proposed First Amended Consolidated Complaint is enclosed as Exhibit A15.

2.     28 U.S.C. § 1715 (b)(2) - notice of any scheduled judicial hearing in the class action.

None at this time.

3.     28 U.S.C. § 1715(b)(3) - any proposed or final notification to class members.

A copy of the Proposed Notice informing class members of the settlement and their legal rights and options as settlement class members will be available in substantially similar form on the website created for the administration of this matter.  A copy of that Notice is also provided to you on the enclosed CD as Exhibit B.  This Notice describes the class member's right to exclude themselves from the class.  Also enclosed, as Exhibit C, is the Declaration of Jeanne C. Finegan concerning the Proposed Class Member Notice Program which sets forth how the Settlement Administrator will publish notice to at least 70% of the Settlement Class Members through a combination of direct email notifications and online and print advertisements.

4.     28 U.S.C.  § 1715(b)(4) - any proposed or final class action settlement.

The proposed class action settlement is set forth in the Settlement Agreement and Release (with exhibits), a copy of which is provided on the enclosed CD as Exhibit D.

5.     28 U.S.C. § 1715(b)(5) - any settlement  or other agreement  contemporaneously made between class counsel and counsel for defendants.

In connection with the Settlement Agreement and Media Plan, Class Counsel, the Settlement Administrator, and Defendant executed an Addendum to the Media Plan.  A copy of that document is enclosed as Exhibit E.

6.     28 U.S.C. § 1715(b)(6) - any final judgment or notice of dismissal.

There has been no final judgment or notice of dismissal.   Accordingly, no such document is presently available.

7.     28 U.S.C. § 1715(b)(7) – (A) If feasible, the names of class members who reside in each State and the estimated proportionate share of the claims of such members to the entire settlement to that State's appropriate State official; or (B) if the

State and Federal Officials
December 17, 2015
Page 4

provision of the information under subparagraph (A) is not feasible, a reasonable estimate of the number of class members residing in each State and the estimated proportionate share of the claims of such members to the entire settlement.

Settlement class members include all residents of the United States of America who, from May 7, 2008 through the date the settlement is preliminarily approved by the Court, purchased any of the Blue Buffalo Products (as set forth in Exhibit 1 to the Settlement Agreement, enclosed hereto as Exhibit D). Excluded from the settlement class are certain people affiliated with Blue Buffalo, as defined in Paragraph 1.22 of the Settlement Agreement, the Court, and its personnel.

Blue Buffalo currently does not know or have a means of reasonably determining how many settlement class members reside in each state or the name of each such class member during the class period. Consequently, at this time, Blue Buffalo's estimate of the number of class members residing in each state must necessarily take the form of an estimate of the proportion of the entire class where purchasers are in that state. Blue Buffalo reasonably believes that it is probable that the proportion of class members in each state, and the benefits they will receive, is roughly the same as that state's share of the overall national population.

8.   28 U.S.C. § 1715(b)(8) - any written judicial opinion relating to the materials described in 28 U.S.C. § 1715(b) subparagraphs (3) through (6).

There are no written judicial opinions relating to the materials described in 28 U.S.C. § 1715(b) subparagraphs (3) through (6) at this time.

If you have any questions about this notice, the Action, or the enclosed materials, please contact the undersigned counsel for Defendants listed below.

Sincerely,

Steven A. Zalesin

Enclosures

# Exhibit E



ROMANTIC
VALENTINE'S
DAY TREATS!

**Inside Leo's Life Now**

People

February 15, 2016

ONLY IN People

**A REBEL DUGGAR TELLS ALL!**

'I play by my own rules'

The famous megafamily's cousin Amy reveals everything about growing up Duggar, surviving the scandals and her wild & sexy newlywed life

**TRUE CRIME**
**MANSON'S WOMEN** Where Are They Now?

**KATE HUDSON** HOW I GOT MY BEST BODY EVER!

LEGAL NOTICE

## If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement.

A proposed settlement has been reached in a class action lawsuit claiming Blue Buffalo Company, Ltd. ("Blue Buffalo") pet foods (the "Products") labeling was false and deceptive and that it falsely claimed that the Products do not include chicken/poultry by-product meals, corn, wheat or soy, or artificial preservatives. Blue Buffalo stands by its labeling and denies it did anything wrong. However, Blue Buffalo has settled to avoid the cost and distraction of litigation.

**Who is a Class Member?** You're a Class Member if you purchased any of the Blue Buffalo Products in the United States from May 7, 2008 through December 18, 2015. A complete list of eligible Blue Buffalo Products is found on the website below.

**What does the settlement provide?** Settlement funds of up to $32,000,000 will be made available to partially reimburse Class Members for the Products they purchased and to pay legal fees of not more than $8,000,000, and expenses and administrative costs of not more than $1,400,000. Blue Buffalo has also agreed to review specifications for all Blue Buffalo Products to ensure that they are consistent with all packaging claims found on the product and representations regarding the products found on the Blue Buffalo Website, and to review its supplier relationships and institute practices designed to ensure that all materials provided by its suppliers comply with the applicable product specifications.

**Class Members may choose one of the following options:**

**Option 1:** Settlement Class Members must complete a Claim Form. If you do not have valid Proof of Purchase you must (i) confirm under penalty of perjury that you purchased one or more Blue Buffalo Products during the Settlement Class Period and (ii) state the total amount of money that you spent on Blue Buffalo Products during the Settlement Class Period. For each $50 in purchases, eligible Class Members will receive $5.00 in the form of a cash payment up to a total of $10. A Settlement Class Member who confirms that they purchased one or more Blue Buffalo Products but did not spend at least $50 will be entitled to receive a $5.00 cash payment;

**Option 2:** Settlement Class Members who complete the Claim Form and provide valid Proof of Purchase, shall receive $5.00 in the form of a cash payment for each $50 in purchases of the Blue Buffalo Products up to a total recovery of $200.

If the total value of claims submitted exceeds or falls short of the balance remaining in the Settlement Fund, then the compensation provided to each Settlement Class Member shall be reduced or increased pro rata.

**Class Members *must mail or submit a completed claim form online* www.petfoodsettlement.com *by April 14, 2016.***

**What are my Options?**

**Do nothing:** you will not receive money but you **will** be bound by the decisions of the Court regarding these claims, including certain releases of Blue Buffalo. **Exclude yourself:** you will maintain your right to sue Blue Buffalo about the legal claims in this case. To exclude yourself, you must do so in writing by April 14, 2016. If you exclude yourself **you will not receive money from this settlement. Object:** you may write to the Court and say why you don't like the Settlement. The objection deadline is April 14, 2016.

The Court will hold a fairness hearing at 10:30 a.m. on Thursday, May 19, 2016, in the United States District Court for the Eastern District of Missouri, 111 South 10th Street, St. Louis, Missouri 63102 in Courtroom 16 South to determine the fairness, adequacy, and reasonableness of the Settlement, to consider whether to approve the Settlement, and to consider a request by Class Counsel for payment of attorneys' fees and costs and class representative incentive awards. The motion for attorneys' fees and costs and plaintiff incentive awards will be posted on the website after they are filed. You may appear at the hearing, but you don't have to.

This is only a summary. For complete details, including a list of affected products, a claim form, and detailed court documents and other information, call toll-free 1(844) 245-3772, visit www.petfoodsettlement.com by April 14, 2016, or write to Blue Buffalo Settlement c/o Heffler Claims Group, P.O. Box 58730, Philadelphia, PA 19102-8730.

**www.PetFoodSettlement.com**

---

LEGAL NOTICE

## If you were called on a cellular telephone about a debt by or on behalf of Midland Credit Management, Inc., you may be entitled to receive a payment or debt forgiveness.

**WHAT IS THIS CASE ABOUT?**

A Settlement has been reached in a class action lawsuit *In re: Midland Credit Management, Inc. Telephone Consumer Protection Act Litigation*, United States District Court for the Southern District of California Case No. 11-MD-2286 MMA (MDD) (the "Lawsuit"). Plaintiffs allege that Midland Funding, LLC, Midland Credit Management, Inc. ("MCM"), and Encore Capital Group, Inc. (collectively, "Defendants") violated the Telephone Consumer Protection Act ("TCPA"), by calling cell phone numbers using an automatic telephone dialing system or an artificial or prerecorded voice between November 2, 2006 and August 31, 2014, inclusive (the "Class Period"), without prior express consent. The Court did not decide in favor of Plaintiffs or Defendants and Defendants deny any violation or liability. To settle the case, Defendants will provide a Settlement Fund totaling $15,000,000 composed of a $13,000,000 Debt Forgiveness Component and a $2,000,000 Cash Component. If you have an existing account with Defendants with a balance owed, and you have an approved claim, you will receive a credit against any amounts you owe in an amount based on a pro rata division of the Debt Forgiveness Component, which will depend on the number of those claims submitted. If you do not have an existing account with Defendants, and you have an approved claim, you will receive a cash payment based upon a pro rata division of the Cash Component, which will depend on the number of those claims submitted. Defendants will also pay separate from that Settlement Fund the costs of notice and claims administration, estimated to be about $3,350,000 and pay attorneys' fees and costs up to $2,400,000, subject to Court approval.

**HOW DO I KNOW IF I WAS CALLED ON MY CELLPHONE DURING THE CLASS PERIOD?**

If you have not received a postcard notice advising you of this settlement, you still may have been called by Defendants during the Class Period. The Claims Administrator has a list of cellphone numbers called. If you believe you were called by Defendants on any cellphone you had during the Class Period, you may determine that during the Claims Process described below. You must provide to the Claims Administrator your cellphone number(s) on which you may have been called and the Claims Administrator can compare your number(s) to those on the list of cellphone numbers called by Defendants during the Class Period. If your number was called, you are a Class Member and entitled to file a claim, but no more than one claim, regardless of how many numbers were called.

**WHAT ARE MY OPTIONS?**

You can submit a claim as described below. Or if you do nothing, you remain a Class Member, and if the Court approves the settlement, you will be legally bound by its terms and will release your claims relating to calls placed by, or on behalf of, Defendants.

If you want to exclude yourself from this settlement, you must send a written request specifically stating that you request exclusion from the settlement to In re: Midland TCPA Claims Administrator, PO Box 30198, College Station, TX 77842-3198 postmarked no later than **April 22, 2016.**

If you remain a Class Member, you may object to the settlement by writing to Class Counsel and Defense Counsel, and file such objections with the Court, all no later than **April 22, 2016.**

Full details on how to object or exclude yourself can be found at www.MidlandTCPAsettlement.com.

**SETTLEMENT HEARING**

The Court will hold a hearing on August 26, 2016 at 9:00 a.m., to consider whether to approve the settlement as fair and reasonable, award a $2,500 incentive payment to each of the three class representatives, award attorneys' fees and litigation costs in an amount not to exceed $2,400,000.

You or your lawyer may ask to appear and speak at your own expense. A more detailed Notice and a explanation of the claims process are available at www.MidlandTCPAsettlement.com. The website also explains the Settlement terms in more detail. You may write to In re: Midland TCPA Claims Administrator, PO Box 30198, College Station, TX 77842-3198 to request the more detailed Notice and a paper Claim Form for mailing in a claim.

**TO RECEIVE A PAYMENT YOU MUST SUBMIT A CLAIM. YOU MAY COMPLETE AND SUBMIT A CLAIM BY CALLING 1-888-557-3460, OR YOU MAY SUBMIT A CLAIM ONLINE BY VISITING WWW.MIDLANDTCPASETTLEMENT.COM. YOU MAY ALSO PRINT A COPY OF THE CLAIM FORM AVAILABLE AT WWW.MIDLANDTCPASETTLEMENT.COM, COMPLETE IT, AND MAIL IT TO: IN RE: MIDLAND TCPA CLAIMS ADMINISTRATOR, PO BOX 30198, COLLEGE STATION, TX 77842-3198.**

**ALL CLAIMS MUST BE SUBMITTED OR POSTMARKED BY APRIL 12, 2016.**

**www.MidlandTCPAsettlement.com**

# Exhibit F

# YAHOO!

## HF Media LLC

## HF Media | Blue Buffalo

February 13th, 2016

# Dog Owners_300x250





# Dog Owners_160x600





# Dog Owners_728x90





# Cat Owners_300x250





# Cat Owners_160x600





# Cat Owners_728x90





# CONVERSANT SCREENSHOTS

HF Media – Blue Buffalo Dog Food Buyers

PRESENTED BY

**CONVERSANT**

May 3, 2016



300X250

320X480





© 2014, Conversant, Inc. All rights reserved.

CONVERSANT



© 2014, Conversant, Inc. All rights reserved.

CONVERSANT



© 2014, Conversant, Inc. All rights reserved.

728X90



© 2014, Conversant, Inc. All rights reserved.

CONVERSANT

# Exhibit G

# YAHOO!

**HF Media LLC**

**HF Media | Blue Buffalo Rd 2**

**April 13th, 2016**

# Blue Buffalo RTG_US_160x600





# Blue Buffalo RTG_US_300x250





## Blue Buffalo RTG_US_728x90



Yahoo Confidential & Proprietary



## Blue Buffalo RTG_US (opti)_728x90





# Blue Buffalo RTG_US (opti)_300x250





# Blue Buffalo RTG_US (opti)_160x600





# Dog Owners_300x250



Yahoo Confidential & Proprietary



# Dog Owners_160x600





# Dog Owners_728x90



 Yahoo Confidential & Proprietary



# CONVERSANT SCREENSHOTS

Blue-Buffalo – Screenshots

PRESENTED BY
**CONVERSANT**





© 2014, Conversant, Inc. All rights reserved.

CONVERSANT



© 2014, Conversant, Inc. All rights reserved.

CONVERSANT



4    © 2014, Conversant, Inc. All rights reserved.

CONVERSANT

# 320X480/480X320 MOBILE





5    © 2014, Conversant, Inc. All rights reserved.

# 300X250 MOBILE



© 2014, Conversant, Inc. All rights reserved.

CONVERSANT

Facebook







+ Create Event

**The Honest Company**
Sponsored · ⊘

Have you gotten your Honest diaper bundle yet? Get an additional $20 off your first diaper bundle today. Shop now --> http://shoo.ly/1UniHYC



🖒❤😊 85

👍 Like        💬 Comment        ↗ Share

13 Comments  1 Share

---

🎂 **Julie Christensen**'s birthday is today

TRENDING   ⊘   🏛   ⚙   ⊙   👥

↗ **Hillary Clinton**: Presidential Candidate Responds to 'Crooked Hillary' Moniker From Donald Trump

↗ **Mark Zuckerberg**: Video Resurfaces of 2005 Interview With Facebook CEO

↗ **Bill Clinton**: Sanders' Supporters Want to 'Shoot Every 3rd Person on Wall Street,' Former President Says

▼ See More

SPONSORED                    Create Ad



**Blue Buffalo Settlement**
www.petfoodsettlement.com
If you bought Blue Buffalo Pet Food or Treats, you could get CASH from a class action.

English (US) · Español · Français (France) · Português (Brasil) · Deutsch · Italiano                    +

Privacy · Terms · Cookies · Advertising · Ad Choices ▷ · More ·

Facebook © 2016











# Blue Buffalo

Screenshots

Blue Buffalo : 160x600
Site : Goodhousekeeping.com

≡  GH   HOME IDEAS   FOOD   BEAUTY   SPRING CLEANING   PRODUCT REVIEWS   🔍

# What Happens When a Dog Plays With Calligraphy Ink?

A family went to the movies for three hours and came home to this...

By Jessica Mattern   ⏱ APR 8, 2016   376   f  🐦  ✉





ENDING SOON
CLAIM YOUR REFUND NOW

BLUE

If you purchased
Blue Buffalo Pet Food
or Treats, you may
be entitled to a
Cash Refund from
a class action
settlement.



MORE FROM GOOD HOUSEKEEPING



Blue Buffalo : 300x250
Site : Everydayfamily.com








Blue Buffalo : 160x600
Site : Dogster.com




XAXIS

Blue Buffalo : 300x250
Site : Doggies.com





Blue Buffalo : 728x90
Site : Fidoseofreality.com





**Class Member ID: <<refnum>>**

## <u>LEGAL NOTICE</u>

**If you purchased Blue Buffalo pet foods, you may be entitled to a Cash Refund from a class action settlement.**

A proposed settlement has been reached in a class action lawsuit claiming Blue Buffalo Company, Ltd. ("Blue Buffalo") pet foods (the "Products") labeling was false and deceptive and that it breached its 'True Blue Promise' that the Products do not include chicken/poultry by-product meals, corn, wheat or soy, or artificial preservatives. Blue Buffalo stands by its labeling and denies it did anything wrong. However, Blue Buffalo has settled to avoid the cost and distraction of litigation.

**Who is a Class Member?** You're a Class Member if you purchased any of the Blue Buffalo Products in the United States from May 7, 2008 through December 18, 2015.  A complete list of eligible Blue Buffalo Products is found on the website below.

**What does the settlement provide?** Settlement funds of up to $32,000,000 will be made available to partially reimburse Class Members for the Products they purchased and to pay legal fees of not more than $8,000,000, and expenses and administrative costs of not more than $1,400,000. Blue Buffalo has also agreed to review specifications for all Blue Buffalo Products to ensure that they are consistent with all packaging claims found on the product and representations regarding the products found on the Blue Buffalo Website, and to review its supplier relationships and institute practices designed to ensure that all materials provided by its suppliers comply with the applicable product specifications.

**Class Members may choose one of the following options**:

**Option 1:** Settlement Class Members must complete a Claim Form.  If you do not have valid Proof of Purchase you must (i) confirm under penalty of perjury that you purchased one or more Blue Buffalo Products during the Settlement Class Period and (ii) state the total amount of money that you spent on Blue Buffalo Products during the Settlement Class Period. For each $50 in purchases, eligible Class Members will receive $5.00 in the form of a cash payment up to a total of $10. A Settlement Class Member who confirms that they purchased one or more Blue Buffalo Products but did not spend at least $50 will be entitled to receive a $5.00 cash payment;

**Option 2:** Settlement Class Members who complete the Claim Form and provide valid Proof of Purchase, shall receive $5.00 in the form of a cash payment for each $50 in purchases of the Blue Buffalo Products up to a total of $200.

If the total value of claims submitted exceeds or falls short of the balance remaining in the Settlement Fund, then the compensation provided to each Settlement Class Member shall be reduced or increased pro rata.

**Class members *must mail or submit a completed claim form online* www.petfoodsettlement.com *by April 14, 2016.***

**What are my Options?**

**Do nothing:** you will not receive money but you **will** be bound by the decisions of the court regarding these claims, including certain releases of Blue Buffalo. **Exclude yourself:** you will maintain your right to sue Blue Buffalo about the legal claims in this case. To exclude yourself, you must do so in writing by April 16, 2016.  If you exclude yourself **you will not receive money from this settlement**. **Object:** you may write to the court and say why you don't like the Settlement. The objection deadline is April 14, 2016.

The Court will hold a fairness hearing at **10:30 a.m. on May 19, 2016**, in the United States District Court for the Eastern District of Missouri, 111 South 10th Street, St. Louis, Missouri 63102 in Courtroom 16 South to determine the fairness, adequacy, and reasonableness of the settlement, to consider whether to approve the settlement, and to consider a request by Class Counsel for payment of attorneys' fees and costs and class representative incentive awards. The motion for attorneys' fees and costs and plaintiff incentive awards will be posted on the website after they are filed. You may appear at the hearing, but you don't have to.

This is only a summary.  For complete details, including a list of affected products, a claim form, and detailed court documents and other information, call toll-free 1-844-245-3772, visit *online* www.petfoodsettlement.com *by April 14, 2016*, or write to: Blue Buffalo Settlement, c/o Heffler Claims Group, P.O. Box 58730, Philadelphia, PA 19102-8730.

# Exhibit H

# If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement

   

NEW YORK, Jan. 15, 2016 /PRNewswire/ -- The following statement is being issued by Patterson Belknap Webb & Tyler LLP regarding the Blue Buffalo class action settlement.

<u>**LEGAL NOTICE**</u>

**If you purchased Blue Buffalo pet foods, you may be entitled to a Cash Refund from a class action settlement.**

A proposed settlement has been reached in a class action lawsuit claiming Blue Buffalo Company, Ltd. ("Blue Buffalo") pet foods (the "Products") labeling was false and deceptive and that it falsely claimed that the Products do not include chicken/poultry by-product meals, corn, wheat or soy, or artificial preservatives. Blue Buffalo stands by its labeling and denies it did anything wrong. However, Blue Buffalo has settled to avoid the cost and distraction of litigation.

**Who is a Class Member?** You're a Class Member if you purchased any of the Blue Buffalo Products in the United States from May 7, 2008 through December 18, 2015.  A complete list of eligible Blue Buffalo Products is found on the website below.

**What does the settlement provide?** Settlement funds of up to $32,000,000 will be made available to partially reimburse Class Members for the Products they purchased and to pay legal fees of not more than $8,000,000, and expenses and administrative costs of not more than $1,400,000. Blue Buffalo has also agreed to review specifications for all Blue Buffalo Products to ensure that they are consistent with all packaging claims found on the product and representations regarding the products found on the Blue Buffalo Website, and to review its supplier relationships and institute practices designed to ensure that all materials provided by its suppliers comply with the applicable product specifications.

**Class Members may choose one of the following options:**

**Option 1:** Settlement Class Members must complete a Claim Form.  If you do not have valid Proof of Purchase you must (i) confirm under penalty of perjury that you purchased one or more Blue Buffalo Products during the Settlement Class Period and (ii) state the total amount of money that you spent on Blue Buffalo Products during the Settlement Class Period. For each $50 in purchases, eligible Class Members will receive $5.00 in the form of a cash payment up to a total of $10. A Settlement Class Member who confirms that they purchased one or more Blue Buffalo Products but did not spend at least $50 will be entitled to receive a $5.00 cash payment;

**Option 2:** Settlement Class Members who complete the Claim Form and provide valid Proof of Purchase, shall receive $5.00 in the form of a cash payment for each $50 in purchases of the Blue Buffalo Products up to a total recovery of $200.

If the total value of claims submitted exceeds or falls short of the balance remaining in the Settlement Fund, then the compensation provided to each Settlement Class Member shall be reduced or increased pro rata.

**Class Members *must mail or submit a completed claim form online* www.petfoodsettlement.com (http://www.petfoodsettlement.com/) *by April 14, 2016.***

**What are my Options?**

**Do nothing:** you will not receive money but you **will** be bound by the decisions of the Court regarding these claims, including certain releases of Blue Buffalo. **Exclude yourself:** you will maintain your right to sue Blue Buffalo about the legal claims in this case. To exclude yourself, you must do so in writing by April 14, 2016.  If you exclude yourself **you will not receive money from this settlement**. **Object:** you may write to the Court and say why you don't like the Settlement. The objection deadline is April 14, 2016.

The Court will hold a fairness hearing at 10:30 a.m. on Thursday, May 19, 2016, in the United States District Court for the Eastern District of Missouri, 111 South 10th Street, St. Louis, Missouri 63102 in Courtroom 16 South to determine the fairness, adequacy, and reasonableness of the Settlement, to consider whether to approve the Settlement, and to consider a request by Class Counsel for payment of attorneys' fees and costs and class representative incentive awards. The motion for attorneys' fees and costs and plaintiff incentive awards will be posted on the website after they are filed. You may appear at the hearing, but you don't have to.

This is only a summary.  For complete details, including a list of affected products, a claim form, and detailed court documents and other information, call toll-free 1(844) 245-3772, visit www.petfoodsettlement.com (http://www.petfoodsettlement.com/) by April 14, 2016, or write to Blue Buffalo Settlement c/o Heffler Claims Group, P.O. Box 58730, Philadelphia, PA 19102-8730.

SOURCE Patterson Belknap Webb & Tyler LLP

RELATED LINKS
https://www.petfoodsettlement.com (https://www.petfoodsettlement.com)

# If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement

English   Story Number: SF98651   Clear Time Jan 15, 2016 9:13 AM ET

View Release ⌄



## Distribution

### Where did my release appear online?

**172**
websites

**89,543,386**
total potential audience



## Traffic

### What traffic did my release generate?

**11,708**
release views

**16,346**
web crawler hits



## Audience

### Who are the audiences viewing my release?

**86**
media views

**988**
organization views

# Engagement

How are people engaging with my release?

## 2,195

total engagement actions

| 4 | 139 | 2,052 |
|---|---|---|
| tweets | shares | click-throughs |

---

# Industry Benchmarks

On a scale of 1 - 100, how this release performed compared to other similar releases.

## 55

total visibility

| 41 | 96 | 28 |
|---|---|---|
| distribution | traffic | audience |

## 100

engagement

# Distribution

| 172 | 89,543,386 |
|-----|------------|
| Websites | Total Potential Audience |

## Distribution Summary
See the types of websites your release posted to, and the industries they cover.

### Media Type



- 🔵 **Broadcast Media**
- ⬛ **Newspaper**
- 🟩 **News & Information Service**
- 🟧 **Trade Publications**
- 🟪 **Online News Sites & Other Influencers**
- 🔴 **The rest**

### Website Industry



- 🔵 **Media & Information**
- ⬛ **Financial**
- 🟩 **Policy & Public Interest**
- 🟧 **Business Services**
- 🟪 **Multicultural & Demographic**
- 🔴 **The rest**

| Media Type | Websites |
|------------|----------|
| Broadcast Media | 89 |
| Newspaper | 48 |
| News & Information Service | 26 |
| Trade Publications | 3 |
| Online News Sites & Other Influencers | 2 |
| Portal | 2 |
| Blog-Parental Influencers | 1 |
| PR Newswire | 1 |

| Website Industry | Websites |
|------------------|----------|
| Media & Information | 154 |
| Financial | 11 |
| Policy & Public Interest | 4 |
| Business Services | 1 |
| Multicultural & Demographic | 1 |
| Retail & Consumer | 1 |
| **Total Number of Websites** | 172 |

| Media Type | Websites |
|---|---|
| **Total Number of Websites** | 172 |

# Distribution Details

The details of each component of your online distribution.

# Online Distribution

The details of each site that posted your release.

172 postings to websites on our network have been found, with a total potential audience of 89,543,386 ❓ unique visitors per day.

| Logo | Outlet or Website Name | Location | Media Type | Industry | Visitors Per Day ▾ |
|---|---|---|---|---|---|
| YAHOO! FINANCE | Yahoo! <br> View Release | global | Portal | Media & Information | 76,000,231 |
| REUTERS | Reuters <br> View Release | global | News & Information Service | Media & Information | 672,795 |
| MarketWatch | MarketWatch <br> View Release | United States | News & Information Service | Financial | 608,836 |
| YAHOO! FINANCE SINGAPORE | Yahoo! Singapore <br> View Release | Singapore | Portal | Media & Information | 605,608 |
| INTERNATIONAL BUSINESS TIMES | International Business Times <br> View Release | United States | Newspaper | Media & Information | 406,636 |
| boston.com | Boston Globe <br> View Release | United States | Newspaper | Media & Information | 326,197 |
| TheStreet.com | TheStreet.com <br> View Release | United States | Trade Publications | Financial | 323,278 |
| Wichita Business Journal | Wichita Business Journal <br> View Release | United States | Newspaper | Media & Information | 204,256 |
| BUSINESS JOURNAL | Washington Business Journal <br> View Release | United States | Newspaper | Media & Information | 204,256 |
| BUSINESS JOURNAL | Minneapolis / St. Paul Business Journal <br> View Release | United States | Newspaper | Media & Information | 204,256 |
| TRIANGLE BUSINESS JOURNAL | Triangle Business Journal <br> View Release | United States | Newspaper | Media & Information | 204,256 |
| THE BUSINESS JOURNAL | Business Journal of the Greater Triad Area <br> View Release | United States | Newspaper | Media & Information | 204,256 |

| Logo | Outlet or Website Name | Location | Media Type | Industry | Visitors Per Day ▼ |
|------|------------------------|----------|------------|----------|--------------------|
| | Tampa Bay Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 |
| | St. Louis Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 |
| | South Florida Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 |
| | Puget Sound Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 |
| | San Jose Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 |
| | San Francisco Business Times<br>View Release | United States | Newspaper | Media & Information | 204,256 |
| | San Antonio Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 |
| | Sacramento Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 |
| | Bizjournals.com, Inc.<br>View Release | United States | Newspaper | Media & Information | 204,256 |
| | Portland Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 |
| | Pittsburg Business Times<br>View Release | United States | Newspaper | Media & Information | 204,256 |
| | Business Journal of Phoenix<br>View Release | United States | Newspaper | Media & Information | 204,256 |
| | Philadelphia Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 |
| | Pacific Business News<br>View Release | United States | Newspaper | Media & Information | 204,256 |
| | Orlando Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 |
| | New York Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 |
| | Nashville Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 |
| | Business Journal of Greater Milwaukee<br>View Release | United States | Newspaper | Media & Information | 204,256 |
| | Memphis Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 |
| | Business First of Louisville<br>View Release | United States | Newspaper | Media & Information | 204,256 |
| | Los Angeles Business from bizjournals<br>View Release | United States | Newspaper | Media & Information | 204,256 |

| Logo | Outlet or Website Name | Location | Media Type | Industry | Visitors Per Day ▾ |
|------|------------------------|----------|------------|----------|--------------------|
| | Kansas City Business Journal View Release | United States | Newspaper | Media & Information | 204,256 |
| | Jacksonville Business Journal View Release | United States | Newspaper | Media & Information | 204,256 |
| | Houston Business Journal View Release | United States | Newspaper | Media & Information | 204,256 |
| | Denver Business Journal View Release | United States | Newspaper | Media & Information | 204,256 |
| | Dayton Business Journal View Release | United States | Newspaper | Media & Information | 204,256 |
| | Dallas Business Journal View Release | United States | Newspaper | Media & Information | 204,256 |
| | Business First of Columbus View Release | United States | Newspaper | Media & Information | 204,256 |
| | Cincinnati Business Courier View Release | United States | Newspaper | Media & Information | 204,256 |
| | Chicago Business News View Release | United States | Newspaper | Media & Information | 204,256 |
| | Charlotte Business Journal View Release | United States | Newspaper | Media & Information | 204,256 |
| | Business First of Buffalo View Release | United States | Newspaper | Media & Information | 204,256 |
| | Boston Business Journal View Release | United States | Newspaper | Media & Information | 204,256 |
| | Birmingham Business Journal View Release | United States | Newspaper | Media & Information | 204,256 |
| | Baltimore Business Journal View Release | United States | Newspaper | Media & Information | 204,256 |
| | Austin Business Journal View Release | United States | Newspaper | Media & Information | 204,256 |
| | Atlanta Business Chronicle View Release | United States | Newspaper | Media & Information | 204,256 |
| | New Mexico Business Weekly View Release | United States | Newspaper | Media & Information | 204,256 |
| | Business Review (Albany) View Release | United States | Newspaper | Media & Information | 204,256 |
| | PR Newswire View Release | United States | PR Newswire | Media & Information | 181,146 |
| | FindLaw Legal News View Release | United States | Trade Publications | Policy & Public Interest | 146,675 |
| | KWTV-TV CBS-9 (Oklahoma City, OK) View Release | United States | Broadcast Media | Media & Information | 64,586 |

| Logo | Outlet or Website Name | Location | Media Type | Industry | Visitors Per Day ▼ |
|------|------------------------|----------|------------|----------|---------------------|
| NewsOn6.com | KOTV-TV CBS-6 (Tulsa, OK) View Release | United States | Broadcast Media | Media & Information | 62,387 |
| wisi10 | WISTV NBC-10 (Columbia, SC) View Release | United States | Broadcast Media | Media & Information | 47,788 |
| 69 NEWS | WFMZ-TV IND-69 (Allentown, PA) View Release | United States | Broadcast Media | Media & Information | 43,673 |
| WSFA 12 | WSFA NBC-12 (Montgomery, AL) View Release | United States | Broadcast Media | Media & Information | 40,826 |
| HAWAII NEWS NOW | KHNL-TV NBC-8 (Honolulu, HI) View Release | United States | Broadcast Media | Media & Information | 39,926 |
| WAFF NEWS | WAFF NBC-48 (Huntsville, AL) View Release | United States | Broadcast Media | Media & Information | 39,290 |
| NBC 12 | WWBT NBC-12 (Richmond, VA) View Release | United States | Broadcast Media | Media & Information | 38,460 |
| KHQ.06 Right Now | KHQ-TV NBC-6 (Spokane, WA) View Release | United States | Broadcast Media | Media & Information | 37,017 |
| FOX 19 | WXIX FOX-19 (Cincinnati, OH) View Release | United States | Broadcast Media | Media & Information | 30,346 |
| wmctv.com | WMC NBC-5 (Memphis, TN) View Release | United States | Broadcast Media | Media & Information | 30,263 |
| WLOX 13 | WLOX ABC-13 (Biloxi, MS) View Release | United States | Broadcast Media | Media & Information | 28,792 |
| KATV | KATV-TV ABC-7 (Little Rock, AR) View Release | United States | Broadcast Media | Media & Information | 26,889 |
| 9 WAFB.COM | WAFB CBS-9 (Baton Rouge, LA) View Release | United States | Broadcast Media | Media & Information | 26,708 |
| KSLA News 12 | KSLA CBS-12 (Shreveport, LA) View Release | United States | Broadcast Media | Media & Information | 25,734 |
| 14 NEWS | WFIE NBC-14 (Evansville, IN) View Release | United States | Broadcast Media | Media & Information | 25,380 |
| 6 | KAUZ-TV CBS-6 (Wichita Falls, TX) View Release | United States | Broadcast Media | Media & Information | 25,329 |
| 19ActionNews | WOIO CBS-19 (Cleveland, OH) View Release | United States | Broadcast Media | Media & Information | 24,737 |
| WAVE 3 | WAVE NBC-3 (Louisville, KY) View Release | United States | Broadcast Media | Media & Information | 24,335 |
| FOX 8 | WVUE-TV FOX-8 (New Orleans, LA) View Release | United States | Broadcast Media | Media & Information | 23,707 |
| One News Page | One News Page Global Edition | global | News & Information Service | Media & Information | 23,333 |
| 7 KPLC | KPLC NBC-7 (Lake Charles-Lafayette, LA) View Release | United States | Broadcast Media | Media & Information | 23,011 |

| Logo | Outlet or Website Name | Location | Media Type | Industry | Visitors Per Day ▼ |
|------|------------------------|----------|------------|----------|--------------------|
| | KAIT ABC-8 (Jonesboro, AR) View Release | United States | Broadcast Media | Media & Information | 22,125 |
| | KLTV ABC-7 (Tyler, TX) View Release | United States | Broadcast Media | Media & Information | 22,061 |
| | WCSC CBS-5 (Charleston, SC) View Release | United States | Broadcast Media | Media & Information | 21,991 |
| | WBOC CBS-16 (Salisbury, MD) View Release | United States | Broadcast Media | Media & Information | 21,824 |
| | WLBT NBC-3 (Jackson, MS) View Release | United States | Broadcast Media | Media & Information | 21,042 |
| | WSET-TV ABC-13 (Lynchburg, VA) View Release | United States | Broadcast Media | Media & Information | 20,470 |
| | Merrill Edge View Release | United States | News & Information Service | Financial | 20,419 |
| | WRCB-TV NBC-3 (Chattanooga, TN) View Release | United States | Broadcast Media | Media & Information | 20,404 |
| | WDRB FOX-41 (Louisville, KY) View Release | United States | Broadcast Media | Media & Information | 19,284 |
| | KOLD CBS-13 (Tucson, AZ) View Release | United States | Broadcast Media | Media & Information | 18,983 |
| | WECT NBC-6 (Wilmington, NC) View Release | United States | Broadcast Media | Media & Information | 18,652 |
| | KTVN-TV CBS-2 (Reno, NV) View Release | United States | Broadcast Media | Media & Information | 18,039 |
| | Ticker Technologies View Release | United States | News & Information Service | Financial | 18,007 |
| | WALB NBC-10 (Albany, GA) View Release | United States | Broadcast Media | Media & Information | 17,102 |
| | KFMB-TV CBS-8 (San Diego, CA) View Release | United States | Broadcast Media | Media & Information | 17,066 |
| | KFVS CBS-12 (Cape Girardeau, MO) View Release | United States | Broadcast Media | Media & Information | 16,774 |
| | KCBD NBC-11 (Lubbock, TX) View Release | United States | Broadcast Media | Media & Information | 16,636 |
| | WTOC CBS-11 (Savannah, GA) View Release | United States | Broadcast Media | Media & Information | 16,571 |
| | WDAM NBC-7 (Hattiesburg-Laurel, MS) View Release | United States | Broadcast Media | Media & Information | 15,336 |
| | WFMJ-TV NBC-21 (Youngstown, OH) View Release | United States | Broadcast Media | Media & Information | 15,176 |

| Logo | Outlet or Website Name | Location | Media Type | Industry | Visitors Per Day ▼ |
|---|---|---|---|---|---|
| | KTRE ABC-9 (Lufkin, TX)<br>View Release | United States | Broadcast Media | Media & Information | 15,041 |
| | WMBF NBC-32 (Myrtle Beach, SC)<br>View Release | United States | Broadcast Media | Media & Information | 14,334 |
| | WTOL CBS-11 (Toledo, OH)<br>View Release | United States | Broadcast Media | Media & Information | 13,872 |
| | Spoke<br>View Release | United States | News & Information Service | Business Services | 11,569 |
| | WCIV-TV ABC-4 (Charleston, SC)<br>View Release | United States | Broadcast Media | Media & Information | 10,252 |
| | KCEN-TV NBC-9 (Temple, TX)<br>View Release | United States | Broadcast Media | Media & Information | 9,403 |
| | Press-Enterprise<br>View Release | United States | Newspaper | Media & Information | 9,216 |
| | KBMT-TV ABC-12 (Beaumont, TX)<br>View Release | United States | Broadcast Media | Media & Information | 8,569 |
| | KSWO-TV ABC-7 (Lawton, OK)<br>View Release | United States | Broadcast Media | Media & Information | 7,438 |
| | WTVM ABC-9 (Columbus, GA)<br>View Release | United States | Broadcast Media | Media & Information | 7,211 |
| | WTRF-TV CBS-7 (Wheeling, WV)<br>View Release | United States | Broadcast Media | Media & Information | 6,426 |
| | WBOY-TV NBC-12 (Clarksburg, WV)<br>View Release | United States | Broadcast Media | Media & Information | 6,368 |
| | KUSI-TV IND-51 (San Diego, CA)<br>View Release | United States | Broadcast Media | Media & Information | 4,544 |
| | WVNS-TV CBS-59 (Ghent, WV)<br>View Release | United States | Broadcast Media | Media & Information | 3,649 |
| | KYTX CBS-19 (Tyler, TX)<br>View Release | United States | Broadcast Media | Media & Information | 3,589 |
| | KFDA CBS-10 (Amarillo, TX)<br>View Release | United States | Broadcast Media | Media & Information | 3,363 |
| | KIII-TV ABC-3 (Corpus Christi, TX)<br>View Release | United States | Broadcast Media | Media & Information | 3,067 |
| | WLNE-TV ABC-6 (Providence, RI)<br>View Release | United States | Broadcast Media | Media & Information | 2,873 |
| | Journal Online Philippines<br>View Release | Philippines | News & Information Service | Media & Information | 2,014 |
| | KMEG-TV CBS-14 (Sioux City, IA)<br>View Release | United States | Broadcast Media | Media & Information | 1,863 |
| | KXXV-TV ABC-25 (Waco, TX)<br>View Release | United States | Broadcast Media | Media & Information | 1,664 |

| Logo | Outlet or Website Name | Location | Media Type | Industry | Visitors Per Day ▾ |
|---|---|---|---|---|---|
| | KX News - KXMB / KXMC / KXMA / KXMD<br>View Release | United States | Broadcast Media | Media & Information | 1,603 |
| | KWES-TV NBC-9 (Midland, TX)<br>View Release | United States | Broadcast Media | Media & Information | 1,326 |
| | KTEN NBC-10 (Denison, TX)<br>View Release | United States | Broadcast Media | Media & Information | 1,225 |
| | KFRE-TV CW-59 (Fresno, CA)<br>View Release | United States | Broadcast Media | Media & Information | 1,161 |
| | WICU-TV NBC-12 (Erie, PA)<br>View Release | United States | Broadcast Media | Media & Information | 885 |
| | WAND-TV NBC-17 (Decatur, IL)<br>View Release | United States | Broadcast Media | Media & Information | 866 |
| | WFXG-TV FOX-54 (Augusta, GA)<br>View Release | United States | Broadcast Media | Media & Information | 850 |
| | Globe Advisor<br>View Release | Canada | News & Information Service | Financial | Not available |
| | WXTX-TV FOX-54 (Columbus, GA)<br>View Release | United States | Broadcast Media | Media & Information | Not available |
| | WSFX-TV FOX-26 (Wilmington, NC)<br>View Release | United States | Broadcast Media | Media & Information | Not available |
| | WFLX FOX-29 (West Palm Beach, FL)<br>View Release | United States | Broadcast Media | Media & Information | Not available |
| | WBCB-TV CW-21 (Youngstown, OH)<br>View Release | United States | Broadcast Media | Media & Information | Not available |
| | KQCW CW-12/19 (Tulsa, OK)<br>View Release | United States | Broadcast Media | Media & Information | Not available |
| | Today's News<br>View Release | global | News & Information Service | Media & Information | Not available |
| | Our Good Life<br>View Release | United States | Blog-Parental Influencers | Retail & Consumer | Not available |
| | Streetwise Report<br>View Release | United States | News & Information Service | Financial | Not available |
| | The State Journal (Charleston, WV)<br>View Release | United States | Newspaper | Media & Information | Not available |
| | SImplyTraded<br>View Release | United States | News & Information Service | Financial | Not available |
| | KFMB 100.7 Jack-FM (San Diego, CA)<br>View Release | United States | Broadcast Media | Media & Information | Not available |
| | One News Page Unites States Edition<br>View Release | United States | Online News Sites & Other Influencers | Media & Information | Not available |

| Logo | Outlet or Website Name | Location | Media Type | Industry | Visitors Per Day ▼ |
|------|------------------------|----------|------------|----------|-------------------|
| | Olejniczak Advisors<br>View Release | United States | News & Information Service | Financial | Not available |
| | NebraskaTV (Kearney, NE)<br>View Release | United States | Broadcast Media | Media & Information | Not available |
| | WGFL-TV CBS-4 (Gainesville, FL)<br>View Release | United States | Broadcast Media | Media & Information | Not available |
| | WTLH-TV FOX-49 (Tallahassee, FL)<br>View Release | United States | Broadcast Media | Media & Information | Not available |
| | WOLF-TV FOX-56 (Wilkes-Barre, PA)<br>View Release | United States | Broadcast Media | Media & Information | Not available |
| | WPFO-TV FOX-23 (Portland, ME)<br>View Release | United States | Broadcast Media | Media & Information | Not available |
| | WDSI-TV FOX-61 (Chattanooga, TN)<br>View Release | United States | Broadcast Media | Media & Information | Not available |
| | Market Quote<br>View Release | United States | News & Information Service | Financial | Not available |
| | KUAM-TV NBC-8 / CBS-11 (Hagatna, Guam)<br>View Release | United States | Broadcast Media | Media & Information | Not available |
| | KLKN ABC-8 (Lincoln, NE)<br>View Release | United States | Broadcast Media | Media & Information | Not available |
| | KFVE MyNetworkTV-5 (Honolulu, HI)<br>View Release | United States | Broadcast Media | Media & Information | Not available |
| | Journal of Common Stock<br>View Release | global | Trade Publications | Financial | Not available |
| | KTVG-TV FOX-17 / KSNB-TV FOX-4 (Kearney, NE)<br>View Release | United States | Broadcast Media | Media & Information | Not available |
| | WBOC-TV FOX-21 (Salisbury, MD)<br>View Release | United States | Broadcast Media | Media & Information | Not available |
| | KFJX-TV FOX-14 (Pittsburg, KS)<br>View Release | United States | Broadcast Media | Media & Information | Not available |
| | Foreign Press Association<br>View Release | United States | News & Information Service | Media & Information | Not available |
| | WUPV-TV CW-65 (Ashland, VA)<br>View Release | United States | Broadcast Media | Media & Information | Not available |
| | KXVO-TV CW-15 (Omaha, NE)<br>View Release | United States | Broadcast Media | Media & Information | Not available |
| | WLTZ-TV CW-38 (Columbus, GA)<br>View Release | United States | Broadcast Media | Media & Information | Not available |
| | Crowdfunding Probate<br>View Release | United States | News & Information Service | Policy & Public Interest | Not available |

| Logo | Outlet or Website Name | Location | Media Type | Industry | Visitors Per Day ▼ |
|------|------------------------|----------|-----------|----------|-------------------|
|  | Crowdfunding Lawsuits<br>View Release | United States | News & Information Service | Policy & Public Interest | Not available |
|  | KAZT IND-7 (Phoenix/Prescott, AZ)<br>View Release | United States | Broadcast Media | Media & Information | Not available |
|  | KRHD-TV ABC-40 (Bryan-College Station, TX)<br>View Release | United States | Broadcast Media | Media & Information | Not available |
|  | KFMB 760-AM (San Diego, CA)<br>View Release | United States | Broadcast Media | Media & Information | Not available |
|  | Streaming Business News<br>View Release | United States | News & Information Service | Media & Information | Not available |
|  | Panorama Daily<br>View Release | global | News & Information Service | Media & Information | Not available |
|  | Operation Deepdown<br>View Release | United States | News & Information Service | Media & Information | Not available |
|  | NYCLA - New York County Lawyers' Association<br>View Release | United States | News & Information Service | Policy & Public Interest | Not available |
|  | NorthStar News<br>View Release | United States | Online News Sites & Other Influencers | Multicultural & Demographic | Not available |
|  | News Throttle<br>View Release | United States | News & Information Service | Media & Information | Not available |
|  | Money.ca<br>View Release | Canada | News & Information Service | Financial | Not available |
|  | KSTC-TV IND-45 (Saint Paul, MN)<br>View Release | United States | Broadcast Media | Media & Information | Not available |
|  | Leadership for LIFE<br>View Release | United States | News & Information Service | Media & Information | Not available |
|  | Global Newsweek<br>View Release | global | News & Information Service | Media & Information | Not available |
|  | AssignmentEditor.com<br>View Release | global | News & Information Service | Media & Information | Not available |
|  | AP [American Press] Newsroom<br>View Release | United States | News & Information Service | Media & Information | Not available |

Visitors per Day data from comScore, Inc is used to provide an indication of the potential audience for your press release. comScore, Inc does not provide data for all websites in our network.

# Traffic

**11,708**
Release Views

## Traffic Summary

### Release Views Trends
See when the traffic to your release occured.



Total Release Views by Day

## Traffic by Asset
Views, plays and downloads of your release and any assets you included with it. Any views, etc. of assets that can not be linked directly to this release are shown against each other further below ❓

| | |
|---|---|
| If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 11,708 views<br>16,346 web crawler hits |

## Traffic Details

This release has 11,708 views and 16,346 web crawler hits across all websites & networks.

# Release Views & Web Crawler Hits





- 🟦 **Views on Our Websites**
- ⬛ **Mobile views on our apps & websites**
- 🟩 **Views on Our Network**
- 🟧 **Web Crawler Hits**

| Websites | Views/Hits |
|---|---|
| Views On Our Websites | 6,305 |
| Mobile Views On Our Apps & Websites | 5,247 |
| ⌄ Views On Our Network (25) | 156 |
| TheStreet.com | 41 |
| Bizjournals.com, Inc. | 39 |
| KFDA CBS-10 (Amarillo, TX) | 25 |
| KSWO-TV ABC-7 (Lawton, OK) | 7 |
| WRCB-TV NBC-3 (Chattanooga, TN) | 6 |
| KWTV-TV CBS-9 (Oklahoma City, OK) | 6 |
| WFMJ-TV NBC-21 (Youngstown, OH) | 4 |
| Not Available | 4 |
| WLNE-TV ABC-6 (Providence, RI) | 3 |
| WWBT NBC-12 (Richmond, VA) | 2 |
| WTOL CBS-11 (Toledo, OH) | 2 |
| WLOX ABC-13 (Biloxi, MS) | 2 |
| KWES-TV NBC-9 (Midland, TX) | 2 |
| KFMB-TV CBS-8 (San Diego, CA) | 2 |
| WTOC CBS-11 (Savannah, GA) | 1 |
| WTLH-TV FOX-49 (Tallahassee, FL) | 1 |
| WBOY-TV NBC-12 (Clarksburg, WV) | 1 |
| The State Journal (Charleston, WV) | 1 |
| New York Business Journal | 1 |
| KUSI-TV IND-51 (San Diego, CA) | 1 |
| KTVN-TV CBS-2 (Reno, NV) | 1 |
| KLKN ABC-8 (Lincoln, NE) | 1 |
| KCEN-TV NBC-9 (Temple, TX) | 1 |
| KCBD NBC-11 (Lubbock, TX) | 1 |
| **Total** | **28,054** |

| Websites | Views/Hits |
|---|---|
| Business Review (Albany) | 1 |
| Web Crawler Hits | 16,346 |
| **Total** | **28,054** |

## Traffic Sources

See where your traffic originated, whether from search engines, social networks, or other sources, or how many visits were directly to the release. ❓

| Traffic Sources | Instances |
|---|---|
| Direct | 1,734 |
| ⌄ Search Engines (5) | 8,937 |
| Google | 8,592 |
| Yahoo! | 280 |
| Ask.com | 56 |
| Bing | 8 |
| AOL | 1 |
| ⌄ Social Media (2) | 452 |
| Facebook | 443 |
| Twitter | 9 |
| ⌄ Our Sites (1) | 111 |
| prnewswire.com | 111 |
| ⌄ Webmail (1) | 2 |
| mail.twc.com | 2 |
| ⌄ Other Sites (32) | 230 |
| search.xfinity.com | 68 |
| 2peasrefugees.boards.net | 60 |
| finance.yahoo.com | 29 |
| search.myway.com | 10 |
| start.centurylink.net | 9 |
| fiostrending.verizon.com | 6 |
| search.earthlink.net | 5 |
| wowway.net | 5 |
| **Total** | **11,466** |





- 🟦 **Direct**
- ⬛ **Search Engines**
- 🟩 **Social Media**
- 🟧 **our sites**      🟪 **Webmail**
- 🟥 **Other Sites**

| Traffic Sources | Instances |
|---|---|
| search.mywebsearch.com | 3 |
| isearch.avg.com | 3 |
| search.brighthouse.rr.com | 3 |
| flipboard.com | 2 |
| apicdn.viglink.com | 2 |
| centurylink.net | 2 |
| cincinnatibell.net | 2 |
| forum.purseblog.com | 2 |
| startjuno.com | 2 |
| glassdoor.com | 2 |
| newschannel10.com | 2 |
| amazon.com | 1 |
| bizjournals.com | 1 |
| m.2peasrefugees.boards.net | 1 |
| news.sys-con.com | 1 |
| link.tapatalk.com | 1 |
| wrcbtv.com | 1 |
| search.twcc.com | 1 |
| websearch.rakuten.co.jp | 1 |
| portal.tds.net | 1 |
| start.toshiba.com | 1 |
| wboy.com | 1 |
| inoreader.com | 1 |
| searchlock.com | 1 |
| **Total** | **11,466** |

# Search Engine Keywords

The search terms that visitors to your release use to find it. Note that Google increasingly does not make this data available. ❓

## Google keywords not available: 5079

| Google | blue buffalo settlement claim form |
| --- | --- |
| | petfoodsettlement.com |
| | www.petfoodsettlement.com |
| | blue buffalo class action lawsuit claim form |
| | blue buffalo lawsuit |
| | blue buffalo settlement clain form |
| | blue dog food refund |
| | blue settlement |
| | blue wilderness class action |
| | pet food class action |
| | www.petfoodsettlement |
| | blue buffalo lawsuit claim form |
| | pet food settlement blue buffalo |
| | blue buffalo claim form |
| | blue buffalo claim |
| | http://www.prnewswire.com/news-releases/if-you-purchased-blue-buffalo-pet-foo |
| | lawsuit against blue buffalo |
| | pet food class action lawsuit |
| | pet food settlement |
| Bing | Not Available |
| | blue buffalo class action claim form |
| | blue buffalo cash refund |
| | blue buffalo refund |
| | if you purchased blue buffalo |
| Yahoo | how to file a claim for blue buffalo class action |
| | blue buffalo class action how to join |
| Ask Jeeves | if you purchased blue buffalo pet foods or treats |
| | if you purchase blue buffalo pet foods or treats |
| **Total** | |

Legend:

- 🟦 if you purchased blue buffa...
- ⬛ if you purchase blue buffal...
- 🟩 you must visit www.petfoods...
- 🟧 blue buffalo settlement cla...
- 🟪 blue wilderness lawsuit award
- 🔴 The rest

| | |
|---|---|
| | you must visit www.petfoodsettlement.com |
| | blue buffalo settlement claim form |
| | blue wilderness lawsuit award |
| | blue buffalo class action lawsuit |
| | https://www.petfood settlement.com |
| | petfoodsettlement.com |
| | www.petfoodsettlement.com |
| | Not Available |
| | is there a class action suit against blue buffalo dog food and treats |
| AOL | if you purchased blue |
| **Total** | |

# Audience



| **86** | **988** |
|:---:|:---:|
| Media Views | Organization Views |

## Audience Summary

### Media Demographics

A break down of the industries covered, the media types and the locations of the journalists & bloggers accessing your release on PR Newswire for Journalists.

| Top Industries | Top Media Types | Top Countries |
|:---:|:---:|:---:|







### Geo-segmentation

See where views of your release originated. ❓

## Views by country



## Views by state



## Views by province



| | |
|---|---|
| | > 0 |
| | 1 - 10 |
| | 10 - 30 |
| | 30 - 100 |
| | 100 - 300 |
| | 300 - 1 000 |
| | > 1 000 |

## Views by country




| | |
|---|---|
| | > 0 |
| | 1 - 10 |
| | 10 - 30 |
| | 30 - 100 |
| | 100 - 300 |
| | 300 - 1 000 |
| | > 1 000 |

# Audience Details

## Media Views

See the details of each media outlet from PR Newswire for Journalists that viewed your release.

| Outlet | Industry | Media Type | Country | Views ⌄ |
|---|---|---|---|---|
| MMI Online | Auto, Broadcast, Consumer Products, Energy, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Blogger, Consumer Periodicals, Freelance/Writer, Newspaper, Other, Radio, Television, Trade Periodicals, Web/On-Line Service, Wire Service, | India | 2 |
| Umer Barry publications | Other, | Other, | United States | 2 |
| MediahawkZ India Ltd. | Auto, Broadcast, Entertainment, Environment, Healthcare, Media, Public Issues, Sports, Technology, Transportation, Travel, | Web/On-Line Service, | India | 2 |
| **Total** | | | | 86 |

| | | | | |
|---|---|---|---|---|
| Global Print Monitor | Auto, Consumer Products, Energy, Environment, Features, General Business, Heavy Industry, Media, Other, Technology, | Trade Periodicals, Web/On-Line Service, | Germany | 2 |
| Findable.in | Other, | Web/On-Line Service, | India | 1 |
| Login Media Publishing | Entertainment, | Other, | India | 1 |
| CouponDaddy | Consumer Products, Financial Services, General Business, Media, Technology, Travel, | Blogger, Freelance/Writer, | India | 1 |
| Black El Paso Chronicle | Consumer Products, Entertainment, Environment, General Business, Healthcare, Media, Other, Public Issues, Sports, Technology, Travel, | Blogger, Freelance/Writer, Newspaper, Radio, Television, | United States | 1 |
| Coffee Everyday with Momma | Consumer Products, Entertainment, Healthcare, Other, Public Issues, Technology, Travel, | Blogger, | United States | 1 |
| Gonzo Today | Public Issues, | Freelance/Writer, | Germany | 1 |
| rajasthan patrika | Auto, Broadcast, Consumer Products, Energy, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Blogger, Consumer Periodicals, Freelance/Writer, Newspaper, Other, Radio, Television, Trade Periodicals, Web/On-Line Service, Wire Service, | India | 1 |
| Healtheventz | Broadcast, Environment, Healthcare, | Blogger, Consumer Periodicals, Freelance/Writer, Newspaper, Other, Radio, Television, Trade Periodicals, Web/On-Line Service, Wire Service, | India | 1 |
| | , | , | | 1 |
| The Boulevard | Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Media, Public Issues, Technology, | Freelance/Writer, Newspaper, Web/On-Line Service, | United States | 1 |
| NouvelObs, Le Petit Journal, | Auto, Broadcast, Consumer Products, Energy, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Blogger, Consumer Periodicals, Freelance/Writer, Newspaper, Other, Radio, Trade Periodicals, Web/On-Line Service, Wire Service, | France | 1 |
| SNL Financial | Broadcast, Energy, Financial Services, Media, | Web/On-Line Service, | Philippines | 1 |
| Bhopal Samachar | Auto, Broadcast, Consumer Products, Energy, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Blogger, | India | 1 |
| Mergermarket | Healthcare, | Web/On-Line Service, | United States | 1 |
| HSFC | Auto, Broadcast, Consumer Products, Energy, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Blogger, | United Kingdom | 1 |
| Dainik Bhaskar | Auto, Other, | Web/On-Line Service, | India | 1 |
| CS Direkt | Entertainment, | Freelance/Writer, | India | 1 |
| Digital Finance News | Technology, | Web/On-Line Service, | Switzerland | 1 |
| FH DORTMUND | Other, | Other, | Germany | 1 |
| LexisNexis | Other, | Trade Periodicals, Web/On-Line Service, | United States | 1 |
| Insight Publications, LLC | Energy, Features, General Business, Healthcare, Heavy Industry, Technology, Transportation, | Blogger, Trade Periodicals, Web/On-Line Service, | United States | 1 |
| **Total** | | | | **86** |

| | | | |
|---|---|---|---|
| L'Atelier | Auto, Broadcast, Consumer Products, Energy, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Blogger, Consumer Periodicals, Freelance/Writer, Newspaper, Other, Radio, Television, Trade Periodicals, Web/On-Line Service, Wire Service, | Canada | 1 |
| Victoria Media | Auto, Broadcast, Consumer Products, Energy, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Other, | Finland | 1 |
| Clearwind Media | Auto, Broadcast, Consumer Products, Energy, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Other, Technology, Transportation, Travel, | Television, | United States | 1 |
| Bridge Street Journal | Auto, Broadcast, Consumer Products, Energy, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Blogger, Consumer Periodicals, Freelance/Writer, Newspaper, Other, Radio, Television, Trade Periodicals, Web/On-Line Service, Wire Service, | Australia | 1 |
| NewsRx | Auto, Broadcast, Consumer Products, Energy, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Web/On-Line Service, | United States | 1 |
| PV Solar Report | Energy, | Web/On-Line Service, | United States | 1 |
| PR Newswire | Auto, Broadcast, Consumer Products, Energy, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Blogger, Consumer Periodicals, Freelance/Writer, Newspaper, Other, Radio, Television, Trade Periodicals, Web/On-Line Service, Wire Service, | Singapore | 1 |
| MMP, USA | Auto, Broadcast, Consumer Products, Energy, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Television, | United States | 1 |
| Reuters | Other, | Wire Service, | United States | 1 |
| LiveMedia360 | Consumer Products, Energy, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Public Issues, Technology, Transportation, | Blogger, Freelance/Writer, Other, | United States | 1 |
| www.nextfm.gr | Entertainment, | Radio, | Greece | 1 |
| N.A | General Business, | Newspaper, Radio, Television, Trade Periodicals, Web/On-Line Service, | India | 1 |
| xHubb \| expanding networks | Auto, Broadcast, Consumer Products, Energy, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Web/On-Line Service, | Netherlands | 1 |
| Clear Wind Media | Auto, Broadcast, Consumer Products, Energy, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Freelance/Writer, Television, | United States | 1 |
| The Holland Sentinel | Auto, Consumer Products, Energy, General Business, Heavy Industry, Technology, Travel, | Newspaper, | United States | 1 |
| CNW Group | Media, | Wire Service, | Canada | 1 |
| Newport Buzz | Auto, Broadcast, Consumer Products, Energy, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Blogger, | United States | 1 |
| **Total** | | | | **86** |

| | | | | |
|---|---|---|---|---|
| Freelancer | Broadcast, Consumer Products, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Media, Public Issues, Technology, Transportation, Travel, | Consumer Periodicals, Freelance/Writer, Newspaper, Trade Periodicals, | India | 1 |
| Express Computer | Auto, Broadcast, Consumer Products, Energy, Entertainment, Features, Financial Services, Healthcare, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Freelance/Writer, | India | 1 |
| PRESS TRUST OF INDIA | Auto, Broadcast, Consumer Products, Energy, Entertainment, Features, Financial Services, Healthcare, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Wire Service, | India | 1 |
| The Times of India | Auto, Broadcast, Consumer Products, Energy, Entertainment, Features, Financial Services, Healthcare, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Newspaper, | India | 1 |
| MarketWatch | Financial Services, | Web/On-Line Service, | United States | 1 |
| Latitudes & Attitudes | Features, Financial Services, General Business, Public Issues, Technology, Travel, | Blogger, Consumer Periodicals, Freelance/Writer, Trade Periodicals, Web/On-Line Service, | France | 1 |
| Indo-Asian News Service | Auto, Broadcast, Consumer Products, Energy, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Wire Service, | India | 1 |
| www.BackgroundNow.com | Consumer Products, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Public Issues, Technology, Transportation, Travel, | Blogger, Freelance/Writer, | India | 1 |
| Dow Jones Newswires | Features, Financial Services, Media, Public Issues, | Wire Service, | United States | 1 |
| WNBC.com | Auto, Broadcast, Consumer Products, Energy, Entertainment, Features, Financial Services, Healthcare, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Web/On-Line Service, | United States | 1 |
| Wolters Kluwer Health | Healthcare, | Trade Periodicals, | United States | 1 |
| Mealey Publications | Other, | Trade Periodicals, | United States | 1 |
| ResourceShelf.Com | Entertainment, Financial Services, Media, Other, Technology, | Web/On-Line Service, | United States | 1 |
| HCI, INC. (WPHM,WBTI,WHYT) | Other, | Other, | United States | 1 |
| The Woman's Newspapers | Auto, Broadcast, Consumer Products, Energy, Entertainment, Features, Financial Services, Healthcare, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Newspaper, | United States | 1 |
| Silver Marketing Group | Auto, Broadcast, Consumer Products, Energy, Entertainment, Features, Financial Services, Healthcare, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Consumer Periodicals, Newspaper, Trade Periodicals, Web/On-Line Service, | United States | 1 |
| National Underwriter | Financial Services, Healthcare, | Trade Periodicals, | United States | 1 |
| TMC | Media, Technology, | Trade Periodicals, Web/On-Line Service, | United States | 1 |
| self | Other, | Freelance/Writer, | United States | 1 |
| Sampark Public Reations | Auto, Broadcast, Consumer Products, Energy, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Public Issues, Sports, Technology, Transportation, Travel, | Other, | India | 1 |
| **Total** | | | | **86** |

| | | | | |
|---|---|---|---|---|
| Women in Business magazine | Consumer Products, Entertainment, Environment, Features, General Business, Healthcare, Media, Other, Public Issues, Technology, | Blogger, Consumer Periodicals, Freelance/Writer, Other, Trade Periodicals, Web/On-Line Service, | United States | 1 |
| agriculturenewsline | Consumer Products, Environment, Financial Services, General Business, Other, Public Issues, Technology, | Web/On-Line Service, | India | 1 |
| Castleford Media Pty Ltd | Auto, Broadcast, Consumer Products, Energy, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Web/On-Line Service, | Australia | 1 |
| Newsquest | Auto, Consumer Products, Energy, Environment, Features, Financial Services, General Business, Heavy Industry, Media, Public Issues, Technology, Transportation, Travel, | Blogger, Consumer Periodicals, Freelance/Writer, Newspaper, Trade Periodicals, Web/On-Line Service, | United Kingdom | 1 |
| www.pluggd.in | Auto, Broadcast, Consumer Products, Entertainment, Environment, Features, Financial Services, General Business, Media, Other, Public Issues, Technology, Travel, | Web/On-Line Service, | India | 1 |
| UNI TV | Auto, Broadcast, Consumer Products, Energy, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Public Issues, Technology, Transportation, | Television, | India | 1 |
| WOOD RADIO | Auto, Broadcast, Consumer Products, Energy, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Radio, | United States | 1 |
| Quartz Business Media | Auto, Consumer Products, Energy, Environment, Features, General Business, Media, Technology, Transportation, | Trade Periodicals, | United Kingdom | 1 |
| www.pinkooo.com | Auto, Consumer Products, Energy, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Web/On-Line Service, | India | 1 |
| TelecomLead.com | Auto, Broadcast, Consumer Products, Energy, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Public Issues, Sports, Technology, Transportation, Travel, | Consumer Periodicals, Wire Service, | India | 1 |
| Next-finance | Financial Services, | Web/On-Line Service, | France | 1 |
| www.currentnewsaffairs.com | Broadcast, Energy, Entertainment, Environment, Financial Services, General Business, Healthcare, Media, Public Issues, Technology, | Other, Web/On-Line Service, | India | 1 |
| Times of India Gujarat | Auto, Broadcast, Consumer Products, Energy, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Newspaper, | India | 1 |
| NA | Financial Services, Other, Public Issues, Technology, | Other, | India | 1 |
| IB Times | Auto, Consumer Products, Energy, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Public Issues, Technology, Transportation, | Newspaper, | India | 1 |
| Myiris.com | Auto, Broadcast, Consumer Products, Energy, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Web/On-Line Service, | India | 1 |
| Spenta Multimedia | Auto, Broadcast, Consumer Products, Energy, Entertainment, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Media, Other, Public Issues, Sports, Technology, Transportation, Travel, | Newspaper, | India | 1 |
| **Total** | | | | **86** |

| Business Standard | Auto, Consumer Products, Energy, Environment, Features, Financial Services, General Business, Healthcare, Heavy Industry, Public Issues, Transportation, Travel, | Newspaper, | India | 1 |
| American Ship Review | General Business, Heavy Industry, Transportation, | Trade Periodicals, | United States | 1 |
| Global Legal Group | Financial Services, General Business, | Trade Periodicals, | United Kingdom | 1 |
| **Total** | | | | **86** |

# Organization Views

See which organizations have viewed your release

| Organization | Headquarters | Country | Location | Parent Organization | Industry | Views ⌄ |
|---|---|---|---|---|---|---|
| THE BUFFALO COMPANY LLC | 90 COMMERCE ST | US | UNITED STATES | | | 8 |
| PetSmart, Inc. | 19601 N. 27th Avenue | US | UNITED STATES | PetSmart, Inc. | Retail | 8 |
| Jasper Technologies Inc | 1735 Lundy Ave | US | UNITED STATES | Jasper Technologies Inc | Software & Internet | 7 |
| BHN TPA Division | 1218 Millennium Parkway Customer Address: | US | UNITED STATES | | | 6 |
| TPA-Division - CFL | 1218 Millennium Parkway | US | UNITED STATES | | | 6 |
| The Pennsylvania State University | 105 USB 2 | US | UNITED STATES | Penn State University | Education | 6 |
| A.G. Edwards & Sons, Inc. | One North Jefferson | US | UNITED STATES | | | 6 |
| ORG-GENER-72 | | | UNITED STATES | | | 5 |
| Department of Veterans Affairs | 810 Vermont Ave., NW | US | UNITED STATES | US Department of Veterans Affairs | Government | 5 |
| Headquarters, USAISC | NETC-ANC CONUS TNOSC | US | UNITED STATES | Army Network Enterprise Technology Command (NETCOM) | Government | 5 |
| Com-South | 250 Broad Street | US | UNITED STATES | COMSOUTH TELECOMMUNICATIONS INC | Telecommunications | 5 |
| National Aeronautics and Space Administration | IS05/Office of the Chief Information Officer | US | UNITED STATES | National Aeronautics and Space Administration (NASA) | Government | 5 |
| Mayer Brown LLP | 71 S. Wacker | US | UNITED STATES | Mayer Brown Rowe & Maw LLP | Law Firms & Legal Services | 4 |
| State Farm Mutual Automobile Insurance Company | 3 State Farm Plaza South | US | UNITED STATES | State Farm Mutual Automobile Insurance Company | Insurance | 4 |
| Musicam USA | 670 North Beers Street Bldg. #4 | US | UNITED STATES | MUSICAM USA | Manufacturing | 4 |
| Ford Motor Company | P.O. Box 2053, RM E-1121 | US | UNITED STATES | Ford Motor Company | Manufacturing | 4 |
| State of Maryland | 45 Calvert Street, Rm 418 | US | UNITED STATES | State Highway | Government | 4 |
| Sonoma State University | 1801 East Cotati Avenue | US | UNITED STATES | Sonoma State University | Education | 4 |
| SMART CARPET INC | 1913 ATLANTIC AV | US | UNITED STATES | SMART Carpet Inc | Retail | 4 |
| 754th Electronic Systems Group | 501 E. Moore Drive | US | UNITED STATES | United States Air Force | Government | 4 |
| Georgia Institute of Technology | 258 Fourth St NW Rich Building | US | UNITED STATES | Georgia Institute of Technology | Education | 4 |
| **Total** | | | | | | **988** |

| | | | | | | |
|---|---|---|---|---|---|---|
| Eclipse (TX) | | | UNITED STATES | | | 4 |
| COPA-CENTRAL SERVICES CO | 1 TECHNOLOGY PARK | US | UNITED STATES | Commonwealth of Pennsylvania | Government | 4 |
| The St. Paul Travelers Companies, Inc. | 385 Washington Street Mail Code 515A | US | UNITED STATES | Travelers Companies | Insurance | 4 |
| IMS TRADING CORP | 34 PASSAIC ST | US | UNITED STATES | | | 3 |
| Social Security Administration | 6401 Security Boulevard | US | UNITED STATES | Social Security Administration. | Real Estate & Construction | 3 |
| Administrative Office of The United States Courts SID-19043 | Hosting Center Address | | UNITED STATES | | | 3 |
| University of California, Davis | One Shields Avenue | US | UNITED STATES | | Education | 3 |
| City of Wyandotte | Hosting Center Address | US | UNITED STATES | Wyandotte LLC | Transportation & Storage | 3 |
| Wells Fargo & Company | 420 Montgomery ST | US | UNITED STATES | Wells Fargo & Company | Financial Services | 3 |
| GLBB Japan KK | | JP | JAPAN | | | 3 |
| Purdue University | Information Technology 155 S. Grant Street | US | UNITED STATES | Purdue University | Education | 3 |
| Frankfort Plant Board | PO Box 308 | US | UNITED STATES | Frankfort Plant Board Cable | Telecommunications | 3 |
| Hewitt Associates | 100 Half Day Road | US | UNITED STATES | Hewitt Associates LLC | Financial Services | 3 |
| Wilbur-Ellis-Company | 16300 Christensen Rd, Suite 135 | US | UNITED STATES | | | 3 |
| Michigan State Government | DMB Office of Information | US | UNITED STATES | State of Michigan | Government | 3 |
| Liberty Mutual Group | 225 Borthwick Avenue | US | UNITED STATES | Liberty Mutual Inc | Insurance | 3 |
| CBS Corporation | 524 West 57th Street | US | UNITED STATES | CBS News | Media & Entertainment | 3 |
| HCA Hospital Corporation of America | 2555 Park Plaza | US | UNITED STATES | HCA Inc. | Healthcare, Pharmaceuticals, & Biotech | 3 |
| Anadarko Petroleum Corporation | 1201 Lake Robbins Dr. | US | UNITED STATES | Anadarko Petroleum Corporation | Energy & Utilities | 3 |
| Apple Inc. | 20400 Stevens Creek Blvd., City Center Bldg 3 | US | UNITED STATES | Apple Inc. | Manufacturing | 3 |
| ThinkTech, Inc | 4211 South 102nd Street | US | UNITED STATES | | | 3 |
| SunTrust Service Corporation | 250 Piedmont Ave. NE | US | UNITED STATES | SunTrust Banks , Inc. | Financial Services | 3 |
| R.R. Donnelley & Sons Company | 4101 Winfield Road | US | UNITED STATES | R.R. Donnelley & Sons Company | Business Services | 3 |
| Adam Chesler06292011081945241 | Hosting Center Address | | UNITED STATES | | | 3 |
| Wellstar Health System | 805 Sandy Plains Road | US | UNITED STATES | WellStar Health System Inc | Healthcare, Pharmaceuticals, & Biotech | 3 |
| McLain & Merritt PC | 3445 PEACHTREE RD NESuite 500 | US | UNITED STATES | McLain & Merritt P.C | Law Firms & Legal Services | 3 |
| FedEx | 70 FedEx Parkway | US | UNITED STATES | FedEx Corporation | Transportation & Storage | 3 |
| FOX ROTHSCHILD LLP | 2000 Market Street, 20th Floor | US | UNITED STATES | Fox Rothschild LLP | Law Firms & Legal Services | 3 |
| **Total** | | | | | | **988** |

| | | | | | | |
|---|---|---|---|---|---|---|
| INC GLOBESPEC | 370 S MAIN PL | US | UNITED STATES | | | 3 |
| Arapahoe County | 5334 S Prince St | US | UNITED STATES | Arapahoe Community College | Education | 3 |
| CommSpeed LLC | 7411 E. Addis Ave | US | UNITED STATES | CommSpeed LLC | Software & Internet | 3 |
| MetLife | 27-01 Queens Plaza North | US | UNITED STATES | Metropolitan Life Insurance Company | Insurance | 3 |
| Cargill, Inc. | 9380 Excelsior Boulevard | US | UNITED STATES | Cargill Incorporated | Agriculture & Mining | 3 |
| Texas Christian University | 2200 S. University Blvd. | US | UNITED STATES | Texas Christian University | Education | 3 |
| PEPPERCOM | 470 Park Avenue South | US | UNITED STATES | Peppercom Inc | Business Services | 2 |
| Generator Media 353 LexingtonNYC | 353 Lexington | US | UNITED STATES | | | 2 |
| JPMorgan Chase & Co. | 120 Broadway | US | UNITED STATES | JPMorgan Chase & Co. | Financial Services | 2 |
| State University of New York, Health Science Center at Syracuse | 750 East Adams Street | US | UNITED STATES | | | 2 |
| Mayo Foundation for Medical Education and Research | 200 First Street Southwest | US | UNITED STATES | Mayo Foundation for Medical Education and Research | Non-Profit | 2 |
| Marsh Inc. | 1166 Avenue of the Americas | US | UNITED STATES | Marsh Inc | Financial Services | 2 |
| Facebook Inc | 1601 Willow Road | US | UNITED STATES | Facebook | Business Services | 2 |
| LexisNexis | 9333 Springboro Pike | US | UNITED STATES | | Business Services | 2 |
| HiPoint Technology Services, Inc | 5533 Lincoln Avenue | US | UNITED STATES | HiPoint Technology Services Inc. | Software & Internet | 2 |
| Vellore | | IN | INDIA | | | 2 |
| Northrop Grumman Corp. | Northrop Grumman Corporation 925 South Oyster Bay Road | US | UNITED STATES | Northrop Grumman Corporation | Manufacturing | 2 |
| Consolidated Edison Co. of New York, Inc. | 4 Irving Place | US | UNITED STATES | Consolidated Edison Company Of New York, Inc. | Energy & Utilities | 2 |
| BANK W HOLDINGS | | US | UNITED STATES | | | 2 |
| University of Michigan | IT Communications Services 4251 Plymouth Road, Suite 2-2200 | US | UNITED STATES | | Education | 2 |
| Lowe's Companies, Inc. | 1000 Lowe's Blvd | US | UNITED STATES | Lowe's Companies, Inc. | Retail | 2 |
| Union Pacific Railroad Company | 1400 DOUGLAS ST | US | UNITED STATES | Union Pacific Railroad Company | Business Services | 2 |
| Corporate Express | 1 Environmental Way | US | UNITED STATES | Staples Business Advantage | Retail | 2 |
| U.S. House of Representatives | 2nd and D St SW | US | UNITED STATES | U.S. House of Representatives | Manufacturing | 2 |
| Lebanon Valley College | 101 North College Avenue | US | UNITED STATES | Lebanon Valley College | Education | 2 |
| UNIQUE SYSTEMS | 4 SADDLE RD | US | UNITED STATES | Unique Systems Inc | Software & Internet | 2 |
| University of Colorado | Office of Information Technology PO Box 6508 | US | UNITED STATES | University of Colorado | Education | 2 |
| KeyBank National Association | 127 Public Square | US | UNITED STATES | Key companies | Financial Services | 2 |
| U.S. BANCORP | One Meridian Crossings Mail Station: EP-MN-MS7N | US | UNITED STATES | U.S. Bank | Financial Services | 2 |
| **Total** | | | | | | **988** |

| | | | | | | |
|---|---|---|---|---|---|---|
| HOTWIRE-ORG | | | UNITED STATES | | | 2 |
| Bank of America | 2000 Clayton Road 100 N. Tryon St. | US | UNITED STATES | Bank of America Corporation | Financial Services | 2 |
| Orange County Department of Education | 200 Kalmus Drive | US | UNITED STATES | Orange County Department of Education | Education | 2 |
| The Goldman Sachs Group, Inc. | 200 West Street | US | UNITED STATES | Goldman Sachs | Financial Services | 2 |
| Amazon Corporate LLC | 535 Terry Ave N | US | UNITED STATES | Amazon.com Inc | Consumer Services | 2 |
| Columbus Regional Health | 2400 East 17th Street | US | UNITED STATES | Columbus Regional Health | Healthcare, Pharmaceuticals, & Biotech | 2 |
| CSX Technology | 550 Water Street | US | UNITED STATES | CSX Corporation | Transportation & Storage | 2 |
| COTTINGHAM & BUTLER | 1 CORPORATE DR SUIT 502 | US | UNITED STATES | | | 2 |
| PROFIT RECOVERY PARTNERS | 18231 MC DURMOTT WEST | US | UNITED STATES | Profit Recovery Partners LLC | Business Services | 2 |
| Fidelity Investments | 82 Devonshire St. | US | UNITED STATES | Fidelity Investments | Financial Services | 2 |
| CITY OF GAITHERSBURG | 31 SOUTH SUMMIT AVE. | US | UNITED STATES | City of Gaithersburg | Government | 2 |
| DOMINION DIGITAL INC | 4101 COX | US | UNITED STATES | Dominion Digital, Inc. | Software & Internet | 2 |
| Oklahoma State Regents for Higher Education | 655 Research Parkway | US | UNITED STATES | Oklahoma Municipal Retirement Fund | Financial Services | 2 |
| OPGEN, INC. | 708 QUINCE ORCHARD RD | US | UNITED STATES | OpGen, Inc. | Healthcare, Pharmaceuticals, & Biotech | 2 |
| Armstrong World Industries, Inc. | AITS P.O. Box 3511 2500 Columbia Ave. | US | UNITED STATES | Armstrong World Industries , Inc. | Manufacturing | 2 |
| Intermountain Health Care | 4646 West Lake Park Blvd Fl. 22 | US | UNITED STATES | Intermountain Health Care, Inc. | Healthcare, Pharmaceuticals, & Biotech | 2 |
| Denison University | 100 West College Street | US | UNITED STATES | Denison University | Education | 2 |
| Viacom Inc. | 1515 Broadway | US | UNITED STATES | Viacom Inc. | Media & Entertainment | 2 |
| Baycare Health System | 16255 Bay Vista Drive | US | UNITED STATES | BayCare Health System | Healthcare, Pharmaceuticals, & Biotech | 2 |
| General Motors Corporation | 100 Renaissance Center Internal Mail Code: 482-A27-B24 | US | UNITED STATES | General Motors Corp. | Manufacturing | 2 |
| University of Pennsylvania | 3401 Walnut Street Suite 221A | US | UNITED STATES | University of Pennsylvania | Education | 2 |
| The University of Georgia | Computer Services Annex | US | UNITED STATES | UGA | Education | 2 |
| IBM | 3039 Cornwallis Road | US | UNITED STATES | IBM Corporation | Software & Internet | 2 |
| University of Rochester | University IT 44 Celebration Drive, Suite 3.100 | US | UNITED STATES | University of Rochester | Education | 2 |
| Cooper University Hospital | 1 Cooper Plaza | US | UNITED STATES | Cooper University Hospital | Healthcare, Pharmaceuticals, & Biotech | 2 |
| Bristol-Myers Squibb Company | P.O. Box 5400 | US | UNITED STATES | Bristol-Myers Squibb Company | Healthcare, Pharmaceuticals, & Biotech | 2 |
| **Total** | | | | | | 988 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AireBeam | PO BOX 2672 | US | UNITED STATES | | | 2 |
| US Dept of Justice | P.O. Box 59110 | US | UNITED STATES | Department of Justice | Government | 2 |
| Honeywell International Inc. | 101 Columbia Road | US | UNITED STATES | Honeywell International Inc | Manufacturing | 2 |
| Georgia-Pacific | 133 Peachtree St. NE | US | UNITED STATES | Georgia-Pacific Corp. | Manufacturing | 2 |
| JOINK | 1362 WABASH AVE | US | UNITED STATES | Joink LLC | Software & Internet | 2 |
| H. Lee Moffitt Cancer Center & Research Institute, Inc. | 12902 Magnolia Dr | US | UNITED STATES | Moffitt Cancer Center | Healthcare, Pharmaceuticals, & Biotech | 2 |
| American Express Company | 19640 N. 31st Ave. | US | UNITED STATES | American Express Company | Financial Services | 2 |
| SPINE &SPORTS N.Y. | 2008 EASTCHESTER RD | US | UNITED STATES | | | 2 |
| University of Massachusetts at Boston | IT Communication and Infrastructure Services 100 Morrissey Bvld. | US | UNITED STATES | Massachusetts Office of Dispute Resolution | Education | 2 |
| Pierce County | Information Technology Department 615 South 9th Street | US | UNITED STATES | Pierce County Arts Commission | Government | 2 |
| Rushton, Stakely, Johnston & Garrett PA | 184 COMMERCE ST | US | UNITED STATES | Rushton , Stakely , Johnston & Garrett , P.A. | Law Firms & Legal Services | 2 |
| MEGAHERTZ COMPUTER-FASTWAVE | 440 EL MOLINO BLVD FLR 1 RM SERVER | US | UNITED STATES | WORKPLACE SOLUTIONS | Business Services | 2 |
| Prince George's County Maryland | 9201 Basil Ct ste 250 | US | UNITED STATES | | | 2 |
| INTELLIGENT MFG CORP | | US | UNITED STATES | | | 2 |
| STI | | | UNITED STATES | | | 2 |
| The Boeing Company | The Boeing Company | US | UNITED STATES | The Boeing Company | Manufacturing | 2 |
| HARDER MECHANICAL | 4500 S DOBSON RD | US | UNITED STATES | | | 2 |
| City of Wichita Falls | 1300 7th St Room 201 Information Systems | US | UNITED STATES | | | 2 |
| Lawyers Title Insurance Corp. | 101 Gateway Centre Parkway | US | UNITED STATES | LandAmerica Financial Group Inc | Real Estate & Construction | 2 |
| SNOW CONTRACT MELVILLE | 434 OLD SUFFOLK AV | US | UNITED STATES | | | 2 |
| Willingboro Board of Education | 440 Beverly Rancocas Rd | US | UNITED STATES | Willingboro Board of Education | Non-Profit | 2 |
| CAPT NEM AQUARIUM STOR | | US | UNITED STATES | | | 2 |
| Lafayette Consolidated Government | 1314 Walker Road P.O. Box 4017-C | US | UNITED STATES | Lafayette Consolidated Government | | 2 |
| GREEN ROOM PR | 333 MAIN ST | US | UNITED STATES | | | 2 |
| Louisiana Dept. of Public Safety | Information Services 8001 | US | UNITED STATES | Louisiana | Government | 2 |
| Carolinas Healthcare System | 1000 BLYTHE BLVD | US | UNITED STATES | Carolinas HealthCare System | Healthcare, Pharmaceuticals, & Biotech | 2 |
| SBS - MASON | 2 CORPORATE DR # 200 | US | UNITED STATES | Siemens Business Services | Telecommunications | 2 |
| FirstEnergy | 76 South Main St. | US | UNITED STATES | FirstEnergy Corp. | Energy & Utilities | 2 |
| **Total** | | | | | | 988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LEFF ELECTRIC | 4700 SPRING RD | US | UNITED STATES | Leff Electric Corp | | 2 |
| Dow Corning Corporation | P.O. Box 994 | US | UNITED STATES | Dow Corning Corporation | Manufacturing | 2 |
| FULTON FINANCIAL CORPORA | ONE PENN SQUARE | US | UNITED STATES | Fulton Financial Corporation | Financial Services | 2 |
| Aldine Independent School District | 14910 Aldine Westfield RD. | US | | Aldine Independent School District | Education | 2 |
| First Advantage Membership Services INC. | 12395 FIRST AMERICAN WAY | US | UNITED STATES | | | 2 |
| ARCELORMITTAL USA INC. | 1 SOUTH DEARBORN, 19TH FLOOR | US | UNITED STATES | ArcelorMittal SA | Agriculture & Mining | 2 |
| Fairfield University | 1073 North Benson Road | US | UNITED STATES | Fairfield University | Education | 2 |
| Brookhaven National Laboratory | 61 Brookhaven Ave Bldg. 515 | US | UNITED STATES | Brookhaven National Laboratory | Government | 2 |
| Johnson & Johnson | 1003 U.S. Highway 202 | US | UNITED STATES | Johnson & Johnson | Healthcare, Pharmaceuticals, & Biotech | 2 |
| DBS INTERNATIONAL | 3949 Schelden Circle | US | UNITED STATES | DBS International Inc | Telecommunications | 2 |
| GREATER PHILADELPHIA CHAMBER OF COMMERCE (336206-1) | | | UNITED STATES | | | 1 |
| PB SERVICES INC | 410 COMMERCE BLVD # / 1 | US | UNITED STATES | | | 1 |
| The County of Erie | Division of Information and Support Services | US | UNITED STATES | County of Erie | Media & Entertainment | 1 |
| Lee Enterprises, Inc. | 201 N. Harrison St. Suite 600 | US | UNITED STATES | Lee Enterprises, Incorporated | Media & Entertainment | 1 |
| New York Life Insurance Company | 51 Madison Avenue | US | UNITED STATES | New York Life Insurance Company | Financial Services | 1 |
| Jefferson Parish School Board | 4600 River Road | US | UNITED STATES | Jefferson Parish School Board | Education | 1 |
| BroadPlex, LLC | 100 E. Meeting Street | US | UNITED STATES | | Healthcare, Pharmaceuticals, & Biotech | 1 |
| SkyWerx Industries, LLC | 135 Country Center Dr Suite F PMB 214 | US | UNITED STATES | | | 1 |
| Abraham Baldwin Agricultural College | 2802 Moore Highway | US | UNITED STATES | Abraham Baldwin Agricultural College | Education | 1 |
| Entouch | 11011 Richmond Ave Suite 400 | US | UNITED STATES | En-touch Systems Inc | Financial Services | 1 |
| MIDWEST LABORATORIES | 13611 B ST | US | UNITED STATES | Midwest Laboratories Inc | Business Services | 1 |
| TRAM INC | | US | UNITED STATES | | | 1 |
| McClure Engineering | 4545 Oleatha Ave | US | UNITED STATES | | | 1 |
| Taunton Municipal Lighting Plant | 55 Weir St | US | UNITED STATES | Taunton Municipal Lighting Plant | Energy & Utilities | 1 |
| BUSINESS MARKETERS GROUP, INC | W24720 N CORPORATE CIR | US | UNITED STATES | Business Marketers Group, Inc. | | 1 |
| Independent Health Association, Inc. | 511 Farber Lakes Drive | US | UNITED STATES | | | 1 |
| MessageLabs Inc. | C/O Symantec Corporation 350 Ellis Street | US | UNITED STATES | | Telecommunications | 1 |
| World Net Inc-100219184529 | Hosting Center Address | | UNITED STATES | | | 1 |
| **Total** | | | | | | **988** |

| | | | | | | |
|---|---|---|---|---|---|---|
| Texas Tech University | Telecommunications Department 2500 Broadway | US | UNITED STATES | | Education | 1 |
| SALLY BEAUTY | 3001 COLORADO BLVD FL 2 data center | US | UNITED STATES | Sally Beauty, LLC | Retail | 1 |
| Seabury Group | | UK | UNITED STATES | | | 1 |
| JetBlue Airways Corporation | 6322 S. 3000 E., Suite G10 | US | | JetBlue Airways Corporation | Travel, Recreation, and Leisure | 1 |
| Steward Health Care System LLC | 2120 Dorchester Ave | US | UNITED STATES | | | 1 |
| KUTAK ROCK | 1801 CALIFORNIA ST STE 3100 | US | UNITED STATES | Kutak Rock LLP | Business Services | 1 |
| HOSA TECHNOLOGY INC | 6650 CABALLERO BL | US | UNITED STATES | Hosa Technology Inc | Manufacturing | 1 |
| McNeese State University | P. O. Box 91575 | US | UNITED STATES | McNeese State University | Education | 1 |
| MARINER FINANCE LLC | 3301 BOSTON ST | US | UNITED STATES | Mariner Finance LLC | Financial Services | 1 |
| MIKE JIZMEJIAN | 1477 E SHAW AV | US | UNITED STATES | | | 1 |
| Viad Corp | 1850 North Central Ave. Ste 1900 | US | UNITED STATES | Viad Corp. | Business Services | 1 |
| ENGELMANN BECKER CORP | | US | UNITED STATES | | | 1 |
| NOOKCO LLC | 480 MARLBOROUGH RD | US | UNITED STATES | | | 1 |
| SC | 125 Broad Street | | UNITED STATES | | | 1 |
| EPSILON | 199 WATER STSuite 1500 | US | UNITED STATES | Epsilon | Software & Internet | 1 |
| White County Video, Inc. | 1927 Beebe-Capps Expressway | US | UNITED STATES | White County Video Inc. | Business Services | 1 |
| State of Washington | P.O. 42445 | US | UNITED STATES | State of Washington (USA) | Real Estate & Construction | 1 |
| TechSpace, Inc. | 65 Enterprise | US | UNITED STATES | Tech Space | Business Services | 1 |
| The District Apts of Morgantown | 1424 Van Voorhis Road | US | UNITED STATES | | | 1 |
| SUNY College at New Paltz | 75 South Manheim Blvd | US | UNITED STATES | | Education | 1 |
| ROSE PROPERTY GROUP, LLC | 8986 NAVIGATOR DR | US | UNITED STATES | Rose Property Group, L.L.C. | Real Estate & Construction | 1 |
| Beamspeed | 2481 E. Palo Verde St | US | UNITED STATES | Beamspeed, LLC | Government | 1 |
| Magic Valley Regional Medical Center Inc. | 550 Addison Rd | US | UNITED STATES | Magic Valley Regional Medical Center | Non-Profit | 1 |
| Baptist Healthcare System | 4007 Kresge Way | US | UNITED STATES | Baptist Healthcare System, Inc. | Healthcare, Pharmaceuticals, & Biotech | 1 |
| FedEx Office & Print Services Inc. | Three Galleria Tower Suite 1600 | US | UNITED STATES | FedEx Corporation | Transportation & Storage | 1 |
| SYSTEMS METHODS INC | 13526 NACOGDOCHES RD | US | UNITED STATES | Systems & Methods Inc | Software & Internet | 1 |
| OTTO KAISER MEMORIAL | 3349 S HWY 181 | US | UNITED STATES | Otto Kaiser Memorial Hospital | Healthcare, Pharmaceuticals, & Biotech | 1 |
| Co-Mo Comm Inc | PO Box 220 | US | | | | 1 |
| **Total** | | | | | | **988** |

| | | | | | | |
|---|---|---|---|---|---|---|
| PCS Health Systems | 9501 East Shea Blvd. | US | UNITED STATES | CVS Caremark Corporation | Healthcare, Pharmaceuticals, & Biotech | 1 |
| Arrowpoint Capital | 3600 Arco Corporate Drive | US | UNITED STATES | Arrowpoint Capital Corp | Insurance | 1 |
| State of Missouri Office of Administration | Information Technology Systems Division, Suite 280 | US | UNITED STATES | | Business Services | 1 |
| Trinity Information Services | 20555 Victor Parkway | US | UNITED STATES | | | 1 |
| Marathon Oil Corporation | 5500 San Felipe | US | UNITED STATES | Marathon Oil Corporation | Manufacturing | 1 |
| Palmetto Primary Care Physicians, LLC | 2500 Elms Center Road | US | | | | 1 |
| ATMC | P.O. Box 3198 | US | UNITED STATES | ATMC INC | Telecommunications | 1 |
| Maricopa County | 301 W. Jefferson | US | UNITED STATES | Maricopa County, Arizona | Real Estate & Construction | 1 |
| Katy Independent School District | 6301 South Stadium Lane | US | | Katy Independent School District | Education | 1 |
| Glenwood | 1425 N University Ave | US | UNITED STATES | Glenwood Intermountain Prprts | Real Estate & Construction | 1 |
| Genzyme Corporation | 500 Kendall Street | US | UNITED STATES | Genzyme Corporation | Healthcare, Pharmaceuticals, & Biotech | 1 |
| SHARP CORPORATION | 7451 KEEBLER WAY | US | UNITED STATES | | | 1 |
| Oregon State University | Network Services Milne Hall 217 | US | UNITED STATES | Oregon State University | Education | 1 |
| State of Rhode Island | One Capitol Hill 2nd Floor - DOIT | US | UNITED STATES | State of Rhode Island | Travel, Recreation, and Leisure | 1 |
| PriceWaterhouseCoopers, LLP | 4040 West Boy Scout Blvd | US | UNITED STATES | PricewaterhouseCoopers LLP | Business Services | 1 |
| Sodo | 100 W. Grant St | US | UNITED STATES | | | 1 |
| Smyth Technology Group dba SmythNet | 116 Broad St | US | UNITED STATES | | | 1 |
| Main Line Health, Inc. | 1180 W. Swedesford Road | US | UNITED STATES | Main Line Health | Healthcare, Pharmaceuticals, & Biotech | 1 |
| Mumbai India | | IN | INDIA | | | 1 |
| Nestle USA, Inc. | 800 N. Brand Blvd | US | UNITED STATES | Nestlé USA, Inc. | Manufacturing | 1 |
| Metrolina Eye Associates | 6237 CAROLINA COMMONS DR | US | UNITED STATES | | | 1 |
| Tulane University | 6823 St. Charles Ave. | US | UNITED STATES | | Education | 1 |
| Exec-PC BBS | 2105 South 170th Street | US | UNITED STATES | | | 1 |
| Bayer Corporation | 100 Bayer Road | US | UNITED STATES | Bayer Corporation | Agriculture & Mining | 1 |
| NBA Events | 601 Biskayne Blvd | US | UNITED STATES | | | 1 |
| Northern Pipeline | 1 W Deer Valley Rd | US | UNITED STATES | Northern Pipeline | Real Estate & Construction | 1 |
| NEWS MEDIA CORP | | US | UNITED STATES | Citizen News Media Corp | | 1 |
| Spectrum Health | 100 Michigan St NE | US | UNITED STATES | Spectrum Health | Healthcare, Pharmaceuticals, & Biotech | 1 |
| **Total** | | | | | | **988** |

| | | | | | | |
|---|---|---|---|---|---|---|
| University of Michigan Business and Finance Division | 3014 Fleming Administration Building 503 Thompson Street | US | UNITED STATES | | Education | 1 |
| NATIONAL INSTRUMENTS | 27555 EXECUTIVE DR | US | UNITED STATES | National Instruments Corporation | Software & Internet | 1 |
| Nemont | 61 Hwy 13 S PO Box 600 | US | UNITED STATES | | Telecommunications | 1 |
| Weil, Gotshal & Manges LLP | P.O. Box 5623, Tangoe - Weil | | UNITED STATES | | | 1 |
| Electric Plant Board of the City of Glasgow, Kentucky | 100 Mallory Dr. | US | UNITED STATES | | | 1 |
| CUMMINS BUSINESS SERVICESATTN | 3770 S PERKINS RD | US | UNITED STATES | | | 1 |
| webband.com | 23403 E Mission Ave | US | UNITED STATES | | | 1 |
| BALDWIN BOYLE SHAND LTD | | SG | SINGAPORE | | | 1 |
| Pittsburgh Supercomputing Center | 300 S Craig St | US | UNITED STATES | Pittsburgh Supercomputing Center | Other | 1 |
| Bow Street LLC | 1140 Avenue of the Americas | | UNITED STATES | | | 1 |
| Georgia Bank and Trust - AGS | 4487 Columbia Rd | US | UNITED STATES | | | 1 |
| HEALTHCARE MANAGEMENT ADV | 790 HOLIDAY | US | UNITED STATES | | | 1 |
| Time Inc. | 1271 Avenue of the Americas | US | UNITED STATES | Time Magazine | Manufacturing | 1 |
| New York State Unified Court System | 125 Jordan Rd | US | UNITED STATES | New York State Unified Court System | Business Services | 1 |
| BARLOW CHEVROLET | | US | UNITED STATES | | | 1 |
| MISS STATE OF EDUCATION | 11072 HWY 49 | US | UNITED STATES | | | 1 |
| California Technology Agency | P.O. Box 1810 | US | UNITED STATES | | | 1 |
| INLAND BANK AND TRUST | 1100 S RAND RD | US | UNITED STATES | | | 1 |
| National City Corporation | 4100 West 150th Street | US | UNITED STATES | National City Corporation | Business Services | 1 |
| Ohio State University | Office of the Chief Information officer 1121 Kinnear Rd | US | UNITED STATES | The Ohio State University | Education | 1 |
| ABB Asea Brown Boveri Ltd | | SE | UNITED STATES | ABB Group | Business Services | 1 |
| Cleveland State University Computer Services | 2121 Euclid Ave Information Services and Technology | US | UNITED STATES | | Education | 1 |
| Longwood Medical and Academic Area (LMA) | 60 Oxford Street Suite 132 | US | UNITED STATES | | | 1 |
| KATZ MEDIA | 125 W 55TH ST BLDG W55 FL 5 TELCO RM | US | UNITED STATES | Katz Media Group, Inc. | Business Services | 1 |
| University of Alaska | 910 Yukon Drive, Suite 103 | US | UNITED STATES | | Education | 1 |
| Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | 165 Madison Ave Suite 2000 | US | | | | 1 |
| Emota Inc | 3911 5TH AVE STE 210 | US | UNITED STATES | | | 1 |
| Tenzing Global | 388 market | | UNITED STATES | | | 1 |
| OACYS.COM INCORPORATED | 767 N Porter Rd | US | UNITED STATES | | | 1 |
| **Total** | | | | | | **988** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ann Ichord02212013191538486 | Hosting Center Address | | UNITED STATES | | | | 1 |
| HARDI MIDWEST INC | 1500 W 76 ST | US | UNITED STATES | Hardi North America Inc. | Manufacturing | | 1 |
| The Dow Chemical Company | 2020 DOW Center | US | UNITED STATES | Dow Chemical Company | Manufacturing | | 1 |
| HEFFLER RADETICH & SAITTA, L.L.P. | 1515 MARKET ST | US | UNITED STATES | | | | 1 |
| Coast Community College District | 1370 Adams Ave. | US | UNITED STATES | Coast Community College District | Education | | 1 |
| BENNETT PLESS INC | 47 PERIMETER CENTER EAST | US | UNITED STATES | | | | 1 |
| California State University at Fresno | 2225 E. San Ramon Ave | US | UNITED STATES | | Education | | 1 |
| SKADDEN, ARPS, SLATE, MEAGHER and FLOM LLP | 360 Hamilton Ave | US | UNITED STATES | | | | 1 |
| MELLO SMELLO | | US | UNITED STATES | Mello Smello LLC | Telecommunications | | 1 |
| Toronto Catholic District School Board | 80 Sheppard Ave East | CA | CANADA | Toronto Catholic District School Board | Education | | 1 |
| Deloitte Services LP | 1633 Broadway | US | UNITED STATES | Deloitte & Touche LLP | Business Services | | 1 |
| Information Access Center | 10 Presidents Landing | US | UNITED STATES | | | | 1 |
| Georgetown University | 37th and O Streets, NW | US | UNITED STATES | | Education | | 1 |
| NBCUniversal | 30 ROCKEFELLER CENTER | US | UNITED STATES | NBCUniversal, Inc. | Media & Entertainment | | 1 |
| WPP Group - J. Walter Thompson Co | 500 TOWN CENTER DR | US | UNITED STATES | | | | 1 |
| University of Texas | 6333 Harry Hines Boulevard | US | UNITED STATES | | Education | | 1 |
| SCHOOL SOUTHFIELD | | US | UNITED STATES | | | | 1 |
| Dept. Foreign Affairs and International Trade | 125 Sussex Drive | CA | CANADA | Department of Foreign Affairs and International Trade | Government | | 1 |
| SOUTHERN AE LLC | 7951 TROON CIR SW | US | UNITED STATES | | | | 1 |
| TOURS ROCKY MTN HOLIDAY | 4223 S MASON ST | US | UNITED STATES | | | | 1 |
| G2 Satellite Solutions Corporation | 8870 Monard Drive | US | UNITED STATES | | | | 1 |
| Full Channel Inc. | 57 Everett Street | US | UNITED STATES | | | | 1 |
| THE STANDARD AT BATON ROUGE | 740 W CHIMES ST | US | UNITED STATES | | | | 1 |
| vanoppen.biz LLC | C/O Spectrum Networks Operations Suite 905 | US | UNITED STATES | | | | 1 |
| Mankuta Gallagher & Associates | 8333 w McNabb Rd | US | UNITED STATES | Mankuta Gallagher & Associates Inc | Business Services | | 1 |
| Boston Scientific Corporation | 1 Boston Scientific Place Mail Stop C1 | US | UNITED STATES | Boston Scientific Corporation | Healthcare, Pharmaceuticals, & Biotech | | 1 |
| HOLLAND & KNIGHT-CHICAGO CHI -75 | 131 S DEARBORN ST | US | UNITED STATES | | | | 1 |
| ATMOS ENERGY CORPORATION | 4155 INDUSTRIAL DR | US | UNITED STATES | Atmos Energy Corporation | Energy & Utilities | | 1 |
| **Total** | | | | | | | **988** |

| | | | | | | |
|---|---|---|---|---|---|---|
| McAfee Inc. | 5000 Headquarters Drive | US | UNITED STATES | McAfee, Inc. | Software & Internet | 1 |
| Memphis Zoo | 2000 Prentiss Place | US | UNITED STATES | Memphis Zoo | Travel, Recreation, and Leisure | 1 |
| Moody's Investors Service | 7 World Trade Center 250 Greenwich Street | US | UNITED STATES | Moody's Investors Service | Financial Services | 1 |
| Missouri State University | 901 S. National | US | UNITED STATES | | Education | 1 |
| NACCE | | US | UNITED STATES | | | 1 |
| Deere & Company | One John Deere Place | US | UNITED STATES | John Deere Company | Manufacturing | 1 |
| United States Fire Insurance Company | 305 Madison Avenue | US | UNITED STATES | | | 1 |
| SOUTHEAST MISSOURI HOSPITAL ASSOCIATION | 1702 LACEY | US | UNITED STATES | | | 1 |
| General Dynamics Advanced Information Systems, Inc. | 2305 Mission College Blvd | US | UNITED STATES | | Manufacturing | 1 |
| MASONITE | 400 N TAMPA ST | US | UNITED STATES | Masonite Corporation | Manufacturing | 1 |
| Progressive Rural | 890 Simpson Ave | US | UNITED STATES | Laurens County | Education | 1 |
| SAINT MARY'S HALL | 9401 STARCREST DR | US | UNITED STATES | Saint Mary's Hall | Education | 1 |
| RB&B ARCHITECTS INC | 315 E MOUNTAIN AVE UNIT 100 | US | UNITED STATES | | | 1 |
| Fleishman Hillard | Hosting Center Address | | UNITED STATES | Omnicom | Business Services | 1 |
| Lyft Inc. | 2300 Harrison St. | US | UNITED STATES | | | 1 |
| Robert Bosch GmbH | | DE | GERMANY | Robert Bosch GmbH | Manufacturing | 1 |
| Apparatus, Inc. | 1401 N. Meridian Street | US | UNITED STATES | Apparatus, Inc. | Computers & Electronics | 1 |
| CURTIS, MALLET-PROVOST, | 101 PARK AVE | US | UNITED STATES | | | 1 |
| Southwest General Health Center | 18697 Bagley Road | US | UNITED STATES | Southwest General Health Center | Healthcare, Pharmaceuticals, & Biotech | 1 |
| Step-by-Step, Inc. | 69 Public Square, Suite 1400 | US | UNITED STATES | Step-By-Step , Inc. | Non-Profit | 1 |
| Intel Corporation | 2200 Mission College Blvd, P.O. Box 58119 | US | UNITED STATES | Intel Corporation | Computers & Electronics | 1 |
| UBS AG | 677 Washington Boulevard | US | UNITED STATES | UBS Global Asset Management | Financial Services | 1 |
| East Stroudsburg University of Pennsylvania | Computer Center ESU Campus Mail | US | UNITED STATES | East Stroudsburg University of Pennsylvania | Education | 1 |
| SCPS Showrig | 2845 COLEMAN ST | US | UNITED STATES | | | 1 |
| Proskauer Rose LLP | Eleven Times Square | US | UNITED STATES | Proskauer Rose LLP | Business Services | 1 |
| ASAP PRINTING | | US | UNITED STATES | | | 1 |
| Plant TiftNet | PO Box 187 | US | UNITED STATES | Plant TiftNet Inc | Telecommunications | 1 |
| New Jersey Department of Transportation | 1 Schwartzkopf Drive | US | UNITED STATES | | | 1 |
| **Total** | | | | | | 988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tractor Supply Company | 5401 Virginia Way | US | UNITED STATES | Tractor Supply Company | Agriculture & Mining | 1 |
| Indiana University | 4201 Grant Line Road | US | UNITED STATES | Indiana University | Education | 1 |
| Children's Mercy Hospital | 2401 Gillham Rd | US | UNITED STATES | Children's Mercy Hospital | Healthcare, Pharmaceuticals, & Biotech | 1 |
| University of Texas at San Antonio | One UTSA Circle Office of Information Technology | US | UNITED STATES | University of Texas at San Antonio | Education | 1 |
| IDEXX | 1 IDEXX DR | US | UNITED STATES | | | 1 |
| County of Ventura | 800 South Victoria Avenue | US | UNITED STATES | County of Ventura | Business Services | 1 |
| GOOD SAM RGNL MED CTR | 3600 NW SAMARITAN DR | US | UNITED STATES | | | 1 |
| CMC Biologics, Inc. | 22021 20TH AVE SE | US | UNITED STATES | | | 1 |
| Intentional Software Corporation | 3075 112TH AVE NESuite 100 | US | UNITED STATES | Intentional Software Corporation | Software & Internet | 1 |
| Gilardi and Co, LLC | Hosting Center Address | | UNITED STATES | | | 1 |
| New York State Office of the Attorney General | 200 Broadway 5th Floor | US | UNITED STATES | | | 1 |
| Eaton Corporation | 1000 Eaton Boulevard | US | UNITED STATES | | Computers & Electronics | 1 |
| INC RESEARCH, INC | 3012 HIGHWOODS BLVDBldg TWC COMMU, Flr 3 | US | UNITED STATES | | | 1 |
| UNITED CENTER JOINT VENTURE | 1901 W MADISON | US | UNITED STATES | United Center Joint Venture | Travel, Recreation, and Leisure | 1 |
| Torys DBA Toryco Services | 1114 Avenue of the Americas 23rd Floor | US | UNITED STATES | | | 1 |
| City of Albuquerque | One Civic Plaza, NW Room 2061 Information Systems Division | US | UNITED STATES | | | 1 |
| Anthem Blue Cross Blue Shield | 120 Monument Circle | US | UNITED STATES | | | 1 |
| EWBANK, HUNTER, MARTIN & CO | 16475 DALLAS PARKWAY | US | UNITED STATES | Ewbank Hunter Martin & Co | Business Services | 1 |
| Toronto Dominion Bank | Toronto Dominion Tower - 29th Floor | CA | CANADA | TD Bank, N.A. | Financial Services | 1 |
| Fenwal, Inc. | 3 Corporate Dr. | US | UNITED STATES | | | 1 |
| OCCIDENTAL PETROLEUM CORP | PO BOX 1390 MC HOUPHON | US | UNITED STATES | | | 1 |
| COMERICA, INC. | 39200 6 MILE RD | US | UNITED STATES | Comerica Incorporated | Financial Services | 1 |
| CRC Services LLC | 11109 RIVER RUN BLVD | US | UNITED STATES | CRC Services LLC | | 1 |
| Silpada | 11550 RENNER BLVD | US | UNITED STATES | | | 1 |
| COMMERCE BANCSHARES | 17330 W 119TH 1701 Rt. 70 East | US | UNITED STATES | TD Bank | Real Estate & Construction | 1 |
| SULLIVAN HIGDON SINK | 255 N MEAD | US | UNITED STATES | Sullivan Higdon & Sink Inc. | Business Services | 1 |
| University of Kansas | 1 University of Kansas | US | UNITED STATES | University of Kansas | Education | 1 |
| TECH SUPPORT AND SOLUTIONS | 123 W MADISON ST | US | UNITED STATES | | | 1 |
| **Total** | | | | | | **988** |

| | | | | | | |
|---|---|---|---|---|---|---|
| PIVOT | PO BOX 289 | US | UNITED STATES | | Other | 1 |
| Aera Energy.180 | 10000 Ming Ave | US | UNITED STATES | Aera Energy LLC | Energy & Utilities | 1 |
| Memorial Sloan Kettering | 1275 York Avenue | US | UNITED STATES | Memorial Sloan-Kettering Cancer Center | Education | 1 |
| Whatley, Drake and Kallas, LLC | 2001 PARK PL STE 1000 | US | UNITED STATES | Whatley Drake L.L.C. | Business Services | 1 |
| THE CLIMATE CORPORATION | 201 3RD ST | US | UNITED STATES | The Climate Corporation | Software & Internet | 1 |
| BAX GLOBAL | 928 Quail St | US | UNITED STATES | | Transportation & Logistics | 1 |
| University of Tennessee | Office of Information Technology 2332 Dunford Hall | US | UNITED STATES | University of Tennessee | Education | 1 |
| Ball State University | University Computing Services 2000 University Avenue | US | UNITED STATES | | Education | 1 |
| University of California San Francisco | Room 602 1855 Folsom Street | US | UNITED STATES | | Education | 1 |
| Login, Inc. | 4003 E Speedway Ste 119 | US | UNITED STATES | Login, Inc | Software & Internet | 1 |
| STATE OF DELAWARE | Department of Technology and Information | US | UNITED STATES | State of Delaware | Business Services | 1 |
| Contegix | 210 N. Tucker Blvd. Suite 600 | US | UNITED STATES | Contegix LLC | Telecommunications | 1 |
| SEWELL VILLAGE-CADILLAC | 400 S AKARD ST | US | UNITED STATES | Sewell Automotive Companies | Retail | 1 |
| Ingram Micro Inc. | 1600 EAST SAINT ANDREW PLACE | US | UNITED STATES | Ingram Micro, Inc. | Computers & Electronics | 1 |
| Fountain - Fort Carson School District | 10665 Jimmy Camp Road | US | UNITED STATES | Fountain Middle School | Education | 1 |
| GoDaddy.com, LLC | 14455 N Hayden Road Suite 226 | US | UNITED STATES | Go Daddy | Software & Internet | 1 |
| Davenport Schools | | | UNITED STATES | | | 1 |
| MOMENTUM TRANSPORTATION-USA, | 4901 BELFORT RD | US | UNITED STATES | | | 1 |
| PRS CONSULTANTS | 201 DEPOT ST | US | UNITED STATES | PRS Consultants Inc | | 1 |
| Royal Bermuda | 1802 E Quiet Canyon Dr | US | UNITED STATES | | | 1 |
| AT Kearney | | DE | FRANCE | | | 1 |
| Mid America Arts Alliance | 2018 Baltimore Ave | US | UNITED STATES | | | 1 |
| Monmouth University | Information Management 400 Cedar Avenue | US | UNITED STATES | Monmouth University | Education | 1 |
| Harris Corporation | Mail Stop 57 | US | UNITED STATES | Harris Corporation | Telecommunications | 1 |
| New England Telehealth Consortium | 262 Harlow St. | US | UNITED STATES | New England Telehealth Consortium | Non-Profit | 1 |
| Commonwealth of Kentucky | 101 Cold Harbor Dr | US | UNITED STATES | | | 1 |
| Flagstar Bank | 2600 Telegraph Road | US | UNITED STATES | Flagstar Bank Inc | Financial Services | 1 |
| Virginia Information Technologies Agency (VITA) | 11751 Meadowville Lane | US | UNITED STATES | Department of Professional and Occupational Regulation | Non-Profit | 1 |
| Boston HelpDesk | 803 Summer Street Ste 1 | US | UNITED STATES | Boston HelpDesk | Software & Internet | 1 |
| **Total** | | | | | | **988** |

| | | | | | | |
|---|---|---|---|---|---|---|
| Virginia Polytechnic Institute and State Univ. | Communications Network Services | US | UNITED STATES | Virginia Tech Inc. | Education | 1 |
| CSAA Insurance Exchange | 3055 Oak Road | US | UNITED STATES | | | 1 |
| ADESA Inc. | 13085 Hamilton Crossing Blvd | US | UNITED STATES | ADESA , Inc. | Business Services | 1 |
| Merck and Co., Inc. | 126 East Lincoln Avenue | US | UNITED STATES | Merck & Co. , Inc. | Healthcare, Pharmaceuticals, & Biotech | 1 |
| RLI INSURANCE COMPANY | 2970 CLAIRMONT RD NE | US | UNITED STATES | RLI Insurance Company | Insurance | 1 |
| Southern Polytechnic State University | 1100 South Marietta Parkway | US | UNITED STATES | Southern Polytechnic State University | Education | 1 |
| Board of Regents of the University System of Georgia | 2500 Daniells Bridge Rd Building 300 | US | UNITED STATES | University System of Georgia | Education | 1 |
| University of Wisconsin Madison | 1210 W Dayton B332 | US | UNITED STATES | University of Wisconsin - Whitewater | Education | 1 |
| Tycko & Zavareei LLP | 2000 L St NW, Suite 808 | US | UNITED STATES | Tycko & Zavareei LLP | Law Firms & Legal Services | 1 |
| PPDI | 929 North Front St | US | UNITED STATES | PPD , Inc. | Software & Internet | 1 |
| University of San Diego | University of San Diego 5998 Alcala Park | US | UNITED STATES | University of South Dakota | Education | 1 |
| Sparton Electronics | 5612 Johnson lake Road | US | UNITED STATES | Sparton Corporation | Manufacturing | 1 |
| AFFINITY CONSULTING GROUP | 1550 OLD HENDERSON RDSuite 150 | US | UNITED STATES | Affinity Consulting Group LLC | Law Firms & Legal Services | 1 |
| SEIDLER OIL & GAS LP | 7140 E FM 917 | US | UNITED STATES | Seidler Oil & Gas LP | Energy & Utilities | 1 |
| State of Minnesota | Office of Enterprise Technology, State of Minnesota | US | UNITED STATES | Minnesota Department of Commerce | | 1 |
| CUST CUST-131003202307 | Hosting Center Address | | UNITED STATES | | | 1 |
| CREST AMBULANCE | 940 REMSEN AV | US | UNITED STATES | | | 1 |
| University of Kansas Medical Center | University of Kansas Medical Center 3901 Rainbow Blvd | US | UNITED STATES | University of Kansas | Education | 1 |
| Nicoletta Turner | 43 MacGhee Road | US | UNITED STATES | | | 1 |
| Joseph Gunnar & Co., LLC | 30 Broad Street | US | UNITED STATES | Joseph Gunnar & Co. LLC | Financial Services | 1 |
| Morehouse School of Medicine | 720 Westview Drive | US | UNITED STATES | Morehouse School of Medicine | Education | 1 |
| ITS | P. O. Box 17209 | US | UNITED STATES | Division of Air Quality | | 1 |
| HONOR TRANSPORTATION INC | 1212 HILLSIDE GARDENS LN | US | UNITED STATES | | | 1 |
| American Management Systems, Inc. | 4050 Legato Road | US | UNITED STATES | | | 1 |
| Wantagh School District (N/A) | | | UNITED STATES | | | 1 |
| PHYSICIA RECOMMENDED N | 502 W GERMANTOWN PIKE | US | UNITED STATES | | | 1 |
| MBO Video, LLC | P.O. Box 575 | US | UNITED STATES | MBO Video | | 1 |
| Omnicity, Inc. | PO Box 8 | US | UNITED STATES | Omnicity Inc | Telecommunications | 1 |
| **Total** | | | | | | **988** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALDI INC. | 1200 N KIRK RD | US | UNITED STATES | Aldi Inc. | Retail | 1 |
| ARKANSAS CHILDRENS HOSPITAL | 804 WOLFE ST | US | UNITED STATES | | | 1 |
| Hamilton County | 733 West Henry Street | US | UNITED STATES | | | 1 |
| ARCHER DANIELS MIDLAND | 4666 E FARIES PKWY | US | UNITED STATES | Archer Daniels Midland Company | Agriculture & Mining | 1 |
| County Of Schenectady | 620 STATE ST | US | UNITED STATES | Schenectady County Community College | Education | 1 |
| Hub International Ltd | 55 E. Jackson | US | UNITED STATES | | | 1 |
| Government of the District of Columbia | 441 4th Street NW, Suite 930S | US | UNITED STATES | OFFICE OF CITIZEN COMPLAINT REVIEW | Government | 1 |
| Galaxy 7 | 1529 Queen Ann | US | UNITED STATES | | | 1 |
| Agency for Health Care Policy & Research | HHS/ASA/OCIO 5600 Fishers Lane | US | UNITED STATES | | | 1 |
| Lawrence Bros. Pharmacy-Roswell | 900 W 2nd st | US | UNITED STATES | | | 1 |
| Burr Foreman, LLP | 3102 W END AVE | US | UNITED STATES | | | 1 |
| The Cosmopolitan of Las Vegas | 3708 Las Vegas Boulevard South | US | UNITED STATES | The Cosmopolitan of Las Vegas | Travel, Recreation, and Leisure | 1 |
| Litestream Holdings, LLC. | 500 S Australian Ave, Suite 120 | US | UNITED STATES | Litestream Holdings LLC | Telecommunications | 1 |
| WECOM INC | 2332 Kingman Ave. | US | | Wecom Inc | Telecommunications | 1 |
| PSINET/DeKalb Regional Healthcare System | 2701 N. Decatur Rd. | US | UNITED STATES | DeKalb Regional Healthcare System | Healthcare, Pharmaceuticals & Biotech | 1 |
| WHITE MOUNTAIN IMAGING | PO BOX 216 | US | UNITED STATES | White Mountain Imaging | Manufacturing | 1 |
| LA County Office Education | 15959 East Gale Ave | US | UNITED STATES | | | 1 |
| PROS Revenue Management | 3100 Main, Suite 900 | US | UNITED STATES | PROS Revenue Management Inc | Software & Internet | 1 |
| U.S. Environmental Protection Agency | NC 54 at Alexander Drive NW | US | UNITED STATES | Environmental Protection Agency | Government | 1 |
| Computer Sciences Corp - NTIS | 3170 Fairview Park Dr | US | UNITED STATES | | | 1 |
| ENA-2 | | | UNITED STATES | | | 1 |
| TRENDSETTER ENGINEERING | 10430 RODGERS RD | US | UNITED STATES | Trendsetter Engineering Inc | Energy & Utilities | 1 |
| hub at Tucson | 1011 N TYNDALL AVE | US | UNITED STATES | | | 1 |
| CONSUMERS UNION | | US | UNITED STATES | Consumers Union | Non-Profit | 1 |
| American Medical Association | 330 N. Wabash Ave. | US | UNITED STATES | American Medical Association | Non-Profit | 1 |
| InZone Holdings | 2859 Paces Ferry Rd Suite 2100 | US | UNITED STATES | | | 1 |
| PepsiCo, Inc. | 700 Anderson Hill Road | US | UNITED STATES | PepsiCo , Inc. | Manufacturing | 1 |
| MTPCS LLC | 1170 Devon Park Drive | US | UNITED STATES | | | 1 |
| Hess Corporation | 1501 McKinney Street | US | | Hess Corporation | Manufacturing | 1 |
| **Total** | | | | | | **988** |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAPITOL CARPET FLOORING | | US | UNITED STATES | | | 1 |
| The Trustees of Columbia University in the City of New York | 630 West 168th Street PH-18 Room 106 | US | UNITED STATES | | | 1 |
| THINC ACTIONWEAR | 4611 SE 26TH AVE | US | UNITED STATES | | | 1 |
| Home Box Office | 1100 Avenue of the Americas | US | UNITED STATES | HBO | Telecommunications | 1 |
| Arylessence | 1091 Lake Drive | US | UNITED STATES | Arylessence Inc | Manufacturing | 1 |
| Broward County | 2601 W Broward Blvd | US | UNITED STATES | Broward County , Inc. | Non-Profit | 1 |
| Bloomberg Financial Market | 731 Lexington Avenue | US | UNITED STATES | Bloomberg L.P. | Media & Entertainment | 1 |
| FIDELITY SOUTHERN CORPORATION | 3 CORPORATE BLVD NE BLDG 3 FLR 4 RM COMPUTER | US | UNITED STATES | FIDELITY SOUTHERN CORP | Financial Services | 1 |
| ACCO MATERIAL | | US | UNITED STATES | ACCO Material | Manufacturing | 1 |
| THRESHOL GROUP | 50 S 16TH ST | US | UNITED STATES | | | 1 |
| DIRECTORY ADVERTISING CONSULTANTS LTD | Not Defined | CA | CANADA | | | 1 |
| The University Of Texas M.D. Anderson Cancer Center | 1155 Pressler Street | US | UNITED STATES | MD Anderson Cancer Center | Healthcare, Pharmaceuticals, & Biotech | 1 |
| California Polytechnic State University | 1 Grand Avenue | US | UNITED STATES | Cal Poly State University | Education | 1 |
| Quintairos, Prieto, Wood & Boyer, P.A. | 9200 S DADELAND BLVD,STEPH-825 | US | UNITED STATES | Quintairos Prieto Wood & Boyer P.A | Law Firms & Legal Services | 1 |
| Highbridge Capital Management, LLC. | 40 West 57th Street 32nd fl | US | UNITED STATES | | | 1 |
| SAP America Inc. | 3999 West Chester Pike | US | UNITED STATES | SAP AG | Software & Internet | 1 |
| Federal Express Corp. | Federal Express Corp. Integrated Network Planning and Engineering P.O. Box 727 | US | UNITED STATES | | | 1 |
| CI - Computer Generated Solutions SID-20268 | 200 VESEY ST | US | UNITED STATES | | | 1 |
| ENERGY SERVICES | 512 W 5TH AVE | US | UNITED STATES | | | 1 |
| MITEL NETSOLUTIONS, INC. HQ (320617-1) | | | UNITED STATES | | | 1 |
| CAESARS ENTERTAINMENT OPERATING | 1 RIVERBOAT DR | US | UNITED STATES | | | 1 |
| Healthsource, Inc. | P.O. Box 2041 | US | UNITED STATES | Vision Healthsource Inc | Financial Services | 1 |
| Georgia Department of Education | 1970 Twin Tower East 205 Jesse Hill Jr. Drive SE | US | UNITED STATES | Georgia Department of Education | Education | 1 |
| GENERAL ELECTRIC COMPANY | 8700 GOVERNORS HILL | US | UNITED STATES | General Electric Company | Manufacturing | 1 |
| Maven Wave Partners, LLC | 550 W Washington St | US | UNITED STATES | Maven Wave Partners LLC | Software & Internet | 1 |
| Commonwealth of Massachusetts | Massachusetts Office of Information Technology Suite 2100 | US | UNITED STATES | | | 1 |
| North American Signs, Inc. | 3601 W. Lathrop | US | UNITED STATES | | | 1 |
| Florida Department of Insurance | 200 East Gaines Street | US | UNITED STATES | Florida Department of Insurance | | 1 |
| **Total** | | | | | | **988** |

| | | | | | | |
|---|---|---|---|---|---|---|
| NYLCare Corp. | 1000 Middle Street | US | UNITED STATES | Aetna Inc | Insurance | 1 |
| University of Calgary | Information Technologies, University of Calgary 2500 University Drive NW | CA | CANADA | University of Calgary | Education | 1 |
| Madonna University | 36600 Schoolcraft Road | US | UNITED STATES | Madonna University | Education | 1 |
| State of Washington - Department of Information Services | P.O. Box 42450 | US | UNITED STATES | Washington State Department | Government | 1 |
| STM TECHNOLOGY INC | 60 TAYLOR | US | UNITED STATES | | | 1 |
| The School Board of Brevard County | 2700 Judge Fran Jamieson Way | US | UNITED STATES | | | 1 |
| Green Mountain Coffee Roasters | 5 Pilgram Park Rd | US | UNITED STATES | Green Mountain Coffee Roasters , Inc. | Manufacturing | 1 |
| Georgia Dept. of Technical and Adult Education | 1800 Century Place Suite 590 | US | UNITED STATES | Technical College System of Georgia | Education | 1 |
| AUGUST WEST CHIMNEY | | US | UNITED STATES | August West Chimney LLC | Real Estate & Construction | 1 |
| Realogy Group LLC | 175 Park Ave | US | UNITED STATES | | | 1 |
| Tacomalink, LLC | 800 5th ave #101-289 | US | UNITED STATES | | | 1 |
| Peak 10, Inc. | 8910 Lenox Pointe Dr. Suite A | US | UNITED STATES | Peak 10 Inc | Software & Internet | 1 |
| DEF INFO SYS AG 90DI | 11600 Springfield Road 1st Floor | US | UNITED STATES | | | 1 |
| LOGIS | 5750 Duluth Street | US | UNITED STATES | LOGIS | Software & Internet | 1 |
| Carbon Lehigh Intermediate Unit 21 | 4210 Independence Drive | US | UNITED STATES | Carbon Lehigh Intermediate Unit 21 | Education | 1 |
| Report Services, Inc | 333 W Wacker Drive | | UNITED STATES | | | 1 |
| INGLESID HOMES INC | 1005 N FRANKLIN ST | US | UNITED STATES | | | 1 |
| Lincoln Investment Planning | 218 GLENSIDE AVE | US | UNITED STATES | Lincoln Investment Planning , Inc. | Financial Services | 1 |
| Brown Brothers Harriman & Co. | 525 Washington Blvd | US | UNITED STATES | Brown Brothers Harriman & Co. | Financial Services | 1 |
| Wilkes University | 84 West South Street | US | UNITED STATES | Wilkes University | Education | 1 |
| Bruce Layne | 1107 KENTUCKY FRFLD | US | | | | 1 |
| Lion Resources, Inc. | 375 Hudson St. | US | UNITED STATES | Taia Lion Resources Inc | Agriculture & Mining | 1 |
| State Bar of Georgia | 104 Marietta St NW Suite 100 | US | UNITED STATES | State Bar of Georgia | Non-Profit | 1 |
| Precision Images | 1106 SW Burnside | US | UNITED STATES | Precision Images | Retail | 1 |
| DIGITALPATH, INC | 1065 Marauder St | UNITED STATES | UNITED STATES | | | 1 |
| Anonymizer, Inc. | | US | NETHERLANDS | Anonymizer Inc | Software & Internet | 1 |
| Baptist Health South Florida, Inc. | 6855 Red Road Suite 400 | US | UNITED STATES | Baptist Health South Florida Inc | Healthcare, Pharmaceuticals, & Biotech | 1 |
| State Street Bank and Trust Company | 1776 Heritage Drive Mail Stop JAB4NE | US | UNITED STATES | State Street Corporation | Financial Services | 1 |
| Department of Education | 2 Metrotech Center Suite 3600 | US | UNITED STATES | New York City Department of Education | Government | 1 |
| **Total** | | | | | | **988** |

| | | | | | | |
|---|---|---|---|---|---|---|
| WEYMOUTH SCHOOL ADMIN | | US | UNITED STATES | | | 1 |
| CITISTREET | 30 Braintree Hill Office Park | US | UNITED STATES | CitiStreet LLC | Insurance | 1 |
| United States Senate | 2 MASSACHUSETTS AVENUE, N.E. 6TH FLOOR | US | UNITED STATES | United States Senate | Government | 1 |
| Lincoln National Corporation | Lincoln National Corporation 1500 Market St Ste 3900W | US | UNITED STATES | Lincoln Financial Group | Insurance | 1 |
| Automated Benefit Services, Inc | 8220 IRVING RD | US | UNITED STATES | Automated Benefit Services Inc | Insurance | 1 |
| Robert Bosch LLC | 1800 West Central Road | US | UNITED STATES | Robert Bosch GmbH | Manufacturing | 1 |
| GENERAL ELECTRIC CO | 1649 W FRANKFORD RD | US | UNITED STATES | | | 1 |
| New York University | 726 Broadway, 8th Floor - ITS | US | UNITED STATES | New York University | Education | 1 |
| PUBLIC LIBR INDAIN PRAIRIE | | US | UNITED STATES | | | 1 |
| Triple E Machinery, El Monte | 3301 Gilman Rd | US | UNITED STATES | TRIPLE-E MACHINERY MOVING INC | Transportation & Storage | 1 |
| Stantec Consulting Ltd | Edmonton HO -300, 10160 112 St | CA | CANADA | Stantec Inc. | Real Estate & Construction | 1 |
| Ole Ben Franklin | 9711 Kingston Pike | US | UNITED STATES | | | 1 |
| STARGEL OFFICE SYSTEMS, INC. | 4700 BLALOCK RD | US | UNITED STATES | | | 1 |
| University of Oregon | UO Information Services 1225 Kincaid Street | US | UNITED STATES | University of Oregon | Education | 1 |
| University of North Carolina at Greensboro | 1000 Spring Garden Street | US | UNITED STATES | University of North Carolina at Greensboro | Education | 1 |
| Virtua Health | 301 Lippincott Dr. | US | UNITED STATES | Virtua Health Inc | Healthcare, Pharmaceuticals, & Biotech | 1 |
| Bucks County Intermediate Unit #22 | 705 N. Shady Retreat Road | US | UNITED STATES | Bristol Township School Dist | Education | 1 |
| CITY OF REYNOLDSBURG | 7240 E MAIN ST | US | UNITED STATES | | | 1 |
| DRS LLC | 1343 Belmont Avenue | US | UNITED STATES | DRS LLC | Software & Internet | 1 |
| Ocean Spray Cranberries, Inc. | One Ocean Spray Drive | US | UNITED STATES | Ocean Spray Inc. | Manufacturing | 1 |
| Target Corporation | 1000 Nicollet TPS 3165 | US | UNITED STATES | Target Corporation | Retail | 1 |
| New Pig Corp | 1 Pork Ave. | US | UNITED STATES | New Pig Corporation | Manufacturing | 1 |
| University of Maryland at Baltimore | 601 W. Lombard St | US | UNITED STATES | University of Maryland | Education | 1 |
| Millhouse Electronics | 3133 Bluff Place | US | UNITED STATES | Millhouse Electronics Inc | Retail | 1 |
| AIROOM INC | 6825 N LINCOLN AVE | US | UNITED STATES | | | 1 |
| Temple University | 3rd floor Telecommunications 1101 W Montgomery Avenue | US | UNITED STATES | Temple University | Education | 1 |
| CONEMAUGH VALLEY MEMORIA | 1086 FRANKLIN ST. | US | UNITED STATES | Conemaugh Health System | Healthcare, Pharmaceuticals, & Biotech | 1 |
| GALLAGHE BRIODY BUTLER | | US | UNITED STATES | | | 1 |
| **Total** | | | | | | **988** |

| | | | | | | |
|---|---|---|---|---|---|---|
| Colgate-Palmolive Company | 909 River Road | US | UNITED STATES | Colgate-Palmolive Company | Manufacturing | 1 |
| Skyline Membership Corp. | PO Box 759 | US | UNITED STATES | | | 1 |
| Avidex | 13555 Bel-Red Road Suite 226 | US | UNITED STATES | Avidex | Software & Internet | 1 |
| State Street IMS | 46 Discovery | US | UNITED STATES | | | 1 |
| RightNow Ministries International | 3304 ESSEX DR | US | UNITED STATES | | | 1 |
| Huntington Bancshares Inc. | 41 south high street | US | UNITED STATES | Huntington National Bank | Financial Services | 1 |
| Douglas County Schools | 14200 E JEWELL AVE | US | UNITED STATES | | | 1 |
| CS Technologies | 125 N Second St. | US | UNITED STATES | | | 1 |
| JEFF PLATT | 44 STONE MOUNTAIN | US | UNITED STATES | | | 1 |
| City of Phoenix | 251 W Washington | US | UNITED STATES | Phoenix Fire Department | Government | 1 |
| University of Texas at Austin | ITS - Telecommunications and Networking 1 University Station, C2900 | US | UNITED STATES | University of Texas at Austin | Education | 1 |
| Endicott College | 376 Hale Street | US | UNITED STATES | Endicott College | Education | 1 |
| PSP GROUP LLC | 17197 LAUREL PARK DR N | US | UNITED STATES | | | 1 |
| GOOCHLAND COUNTY | 1800 SANDY HOOK RD | US | UNITED STATES | Goochland County | Real Estate & Construction | 1 |
| MOGEL SPIEDEL BOBB | | US | UNITED STATES | | | 1 |
| Project Consulting Services, Inc. | 3300 W ESPLANADE AVE | US | UNITED STATES | Project Consulting Services Inc | Real Estate & Construction | 1 |
| Kentucky Department of Education | 15 Fountain Place | US | UNITED STATES | Kentucky Department of Education | Government | 1 |
| Arialink | 230 N Washington Square | US | UNITED STATES | Arialink LLC | Telecommunications | 1 |
| Trinity Industries, Inc. | Technical Services | US | UNITED STATES | Trinity Industries , Inc. | Manufacturing | 1 |
| SHORE MA NUFACTURING | 100 COMMERCE DR | US | UNITED STATES | | | 1 |
| Scott Cars Inc | 3333 Lehigh St | US | UNITED STATES | | | 1 |
| North Carolina State University | Avent Ferry Technology Center, Box 7208 2114 Avent Ferry Road | US | UNITED STATES | North Carolina State University | Education | 1 |
| BROOKDALE SENIOR LIVING | 111 WESTWOOD PL | US | UNITED STATES | Brookdale Living Communities Inc | | 1 |
| East Carolina University | East Fifth Street | US | UNITED STATES | East Carolina University | Education | 1 |
| WINSLOW AUTOMATICS | | US | UNITED STATES | Winslow Automatics Inc | Manufacturing | 1 |
| Euro-Pro Operating LLC | 180 Wells Ave | | UNITED STATES | | | 1 |
| CI - ITT EDUCATIONAL SERVICE INC SID-22001 | 13000 N Meridian St | US | UNITED STATES | | | 1 |
| Air Advantage LLC | 465 N. Franklin Suite A | US | UNITED STATES | Air Advantage LLC | Telecommunications | 1 |
| **Total** | | | | | | **988** |

| | | | | | | |
|---|---|---|---|---|---|---|
| Superior Mailing Services | | | UNITED STATES | | | 1 |
| HUGHES E NVIRONMENTAL | 14 LEIGHTON PL | US | UNITED STATES | | | 1 |
| PREMIER DISTRIBUTING COMPNY | 4321 YALE BLVD NE BLDG MAIN FLR 1 RM SERVER | US | UNITED STATES | Premier Distributing Company | | 1 |
| DEPARTMENT OF HOMELAND SECURITY | Department of Homeland Security 300 7th St SW | US | UNITED STATES | Department of Homeland Security | Government | 1 |
| GAMESTOP, INC. | 6125 Westport Parkway | US | UNITED STATES | GameStop Corp. | Retail | 1 |
| Leidos, Inc. | 11951 Freedom Drive | US | UNITED STATES | Leidos Inc | Software & Internet | 1 |
| KELLEY CADILLAC | | US | UNITED STATES | Tom Kelley Cadillac | Retail | 1 |
| Temple Etz Chaim | 1080 E JANSS RD | US | UNITED STATES | Temple Etz Chaim | Non-Profit | 1 |
| Gwinnett County Public Schools | 437 Old Peachtree Road NW | US | UNITED STATES | Gwinnett County Public Schools | Education | 1 |
| GATEHOUSE MEDIA, INC - STROUDSBURG, PA | 511 LENOX ST | US | UNITED STATES | | | 1 |
| Heidelberger Druchmaschinen AG | | DE | GERMANY | Heidelberg USA, Inc. | Manufacturing | 1 |
| FISHER SCIENTIFIC | 600 Business Center Drive | US | UNITED STATES | Fisher Scientific Company | Manufacturing | 1 |
| Abacus Group LLC | 767 Third Avenue | US | UNITED STATES | Abacus Group LLC | Business Services | 1 |
| Nik Entertainment | 274 N. Goodman St. | US | UNITED STATES | Nik Entertainment Co | Travel, Recreation, and Leisure | 1 |
| Alentus Corporation | 180 E Broad Street Suite 808 | US | UNITED STATES | Alentus Corporation | Telecommunications | 1 |
| LAKELAND BANCORP INC | 5716 BERKSHIRE VALLEY RD | US | UNITED STATES | LAKELAND BANCORP INC | Financial Services | 1 |
| University of California, San Diego | Administrative Computing & Telecommunications Attn: Hostmaster | US | UNITED STATES | University of California , San Diego | Healthcare, Pharmaceuticals, & Biotech | 1 |
| SAM SILVERMAN DVM PHD ASSO | | US | UNITED STATES | | | 1 |
| Brodigan and Gardner LLP | 40 Broad St | US | UNITED STATES | | | 1 |
| OCEAN COUNTY | 101 HOOPER AVE na na | US | UNITED STATES | Ocean County College | Education | 1 |
| US TAX COURT | 400 2ND ST NW # G-24A | US | UNITED STATES | | | 1 |
| Jeanine Williams10192012161209645 | Hosting Center Address | | UNITED STATES | | | 1 |
| Ernst and Young LLP | 200 Plaza Drive | US | UNITED STATES | | | 1 |
| Fourway Computer Products, Inc. | 51601 State Road 933 N | US | UNITED STATES | Fourway Computer Products Inc | Telecommunications | 1 |
| Oklahoma State University | 407 Whitehurst Oklahoma State University | US | UNITED STATES | Oklahoma State University | Education | 1 |
| CSAUH Cleveland | 2351 East 22nd Street | US | UNITED STATES | | | 1 |
| The Home Depot Inc. | 2455 Paces Ferry Road | US | UNITED STATES | The Home Depot Inc. | Retail | 1 |
| McAfee, Inc. | 2821 Mission College Blvd. | US | UNITED STATES | McAfee , Inc. | Manufacturing | 1 |
| **Total** | | | | | | **988** |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wake Forest University Baptist Medical Center | Information Services Medical Center Blvd. | US | UNITED STATES | Wake Forest Institute for Regenerative Medicine | Healthcare, Pharmaceuticals, & Biotech | 1 |
| VILLAGE FLOWER HILL V | 1 BONNIE HEIGHTS | US | UNITED STATES | villageflowerhill.com | Government | 1 |
| AMERICA WEST AIRLINES | 1930 W UNIVERSITY DR | US | UNITED STATES | US Airways Inc | Transportation & Storage | 1 |
| Columbus Regional Hospital | 2400 E. 17th Street | US | UNITED STATES | Columbus Regional Hospital | Healthcare, Pharmaceuticals, & Biotech | 1 |
| JOSEPH STADELMAN ELECTR CO | | US | UNITED STATES | | | 1 |
| Safeway Inc | 5918 Stoneridge Mall Rd. | US | UNITED STATES | Safeway Inc. | Retail | 1 |
| MIKE'S FEED FARM | 90 HAMBURG TP | US | UNITED STATES | | | 1 |
| WAYNE COUNTY AIRPORT AUTHORITY | 601 ROGELL DR | US | UNITED STATES | Wayne County Airport Authority | Transportation & Storage | 1 |
| The CIT Group | CIT Drive | US | UNITED STATES | CIT Group Inc. | Financial Services | 1 |
| Ernst & Young LLP | 200 Plaza Drive | US | UNITED STATES | Ernst & Young LLP | Business Services | 1 |
| Johnson Outdoors Inc. | 555 Main St. | US | UNITED STATES | Johnson Outdoors Inc. | Retail | 1 |
| THE GARDEN CITY GROUP | 420 LEXINGTON AVE | US | UNITED STATES | The Garden City Group Inc | Law Firms & Legal Services | 1 |
| LAW OFFICE CLIFFORD ENTEN | 50 S STEELE ST UNIT 875 | US | UNITED STATES | | | 1 |
| ORADELL ANIMAL HOSPIT | 580 WINTERS AV | US | UNITED STATES | | | 1 |
| MOTORVILLE, INC | 5515 RACETRACK RD | US | UNITED STATES | Motorville Inc | Retail | 1 |
| Texas Workforce Commission | Room 0316 101 E 15th St | US | UNITED STATES | Texas Workforce Commission | Government | 1 |
| TROIL ENTERPRISES | 2485 STATE ST EXT | US | UNITED STATES | Troil Enterprises LLC | Real Estate & Construction | 1 |
| WERMER ROGERS DORAN RUZON | | US | UNITED STATES | | | 1 |
| Johnson & Wales University | 8 Abbott Park Place | US | UNITED STATES | Johnson & Wales University | Education | 1 |
| Life Technologies Corp. | 7305 Executive Way | US | UNITED STATES | Life Technologies Corporation | Healthcare, Pharmaceuticals, & Biotech | 1 |
| Dominion Virginia Power | 701 E. Cary St. P.O. Box 26666 | US | UNITED STATES | | | 1 |
| MECNET CO | | US | UNITED STATES | | | 1 |
| Potlatch Corporation | 23403 E Mission Ave | US | UNITED STATES | Potlatch Corporation | Manufacturing | 1 |
| ITT Hartford | Hartford Plaza | US | UNITED STATES | Woodbury Financial Services Inc | Financial Services | 1 |
| Talecris Biotherapeutics Inc | 8368 US Hwy 70 W | US | UNITED STATES | Talecris Biotherapeutics Inc | Healthcare, Pharmaceuticals, & Biotech | 1 |
| Capital Area Intermediate Unit | P.O. Box 489 | US | UNITED STATES | Capital Area Intermediate Unit | Education | 1 |
| Oleane SA | | FR | FRANCE | | | 1 |
| **Total** | | | | | | **988** |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vital Images Inc. | 5480 FELTL | US | UNITED STATES | Vital Images Inc | Software & Internet | 1 |
| ATLINK SERVICES, LLC | 13431 N. Broadway Ext., Suite 120 | US | | AtLink Services LLC | Telecommunications | 1 |
| Metropolitan Airports Commission | 6040 28th Ave. South | US | UNITED STATES | Metropolitan Airports Commission | Government | 1 |
| CROWLEY NORMAN LLP | 3 RIVERWAY | US | UNITED STATES | Crowley Norman LLP | Law Firms & Legal Services | 1 |
| Providence Health & Services | 1801 Lind Ave. | US | UNITED STATES | Providence Health System | Healthcare, Pharmaceuticals, & Biotech | 1 |
| MILLER BROTHERS, INC. | 7587 CAPITOL WAY | US | UNITED STATES | | | 1 |
| Southwest Gas Corporation | 5241 Spring Mountain Road | US | UNITED STATES | Southwest Gas Corporation | Energy & Utilities | 1 |
| TEA FORTE | | US | UNITED STATES | | | 1 |
| METRA-RAIL | 547 W JACKSON BL | US | UNITED STATES | | | 1 |
| STATE OF NEW JERSEY | 25 MARKET ST | US | UNITED STATES | NJ Department of Education | | 1 |
| First National Bank and Trust of the Treasure Coast - BCT LAN | 973 SE Federal Hwy | US | UNITED STATES | | | 1 |
| SDSO | 5555 Overland Ave Bldg. 12 | US | UNITED STATES | | | 1 |
| Federal Aviation Administration | William J Hughes Technical Center AJA-1423 | US | UNITED STATES | Federal Aviation Administration | Government | 1 |
| BHN CFL Division | 1218 Millenium Parkway | US | UNITED STATES | | | 1 |
| BUZZ OATES BOMS 200-0950 | 555 CAPITOL MALL | US | UNITED STATES | | | 1 |
| State of Arkansas | Department of Computer Services | US | UNITED STATES | Arkansas , Inc. | Government | 1 |
| University of Maryland | System Administration 3300 Metzerott Road | US | UNITED STATES | University System of Maryland | Education | 1 |
| Nationwide Mutual Insurance Company | One Nationwide Plaza | US | UNITED STATES | Nationwide Insurance Company | Insurance | 1 |
| Greater Orlando Aviation Authority | 9000 Airport Blvd | US | UNITED STATES | Greater Orlando Aviation Authority | Transportation & Storage | 1 |
| Chubb & Son | I/T Governance | US | UNITED STATES | The Chubb Corporation | Insurance | 1 |
| DOUGLAS PRESS, INC. | 2810 MADISON | US | UNITED STATES | Douglas Press Inc | Travel, Recreation, and Leisure | 1 |
| MAINE BUREAU OF TAXATION | OIT NETWORK SERVICES DIVISION STATE HOUSE STATION 145 | US | UNITED STATES | Maine Department of Transportation | Government | 1 |
| Stormsource, LLC dba AppointmentPlus | 15300 N 90th Street Suite 100 | US | UNITED STATES | | | 1 |
| Valley Transit Authority | 3331 North First Street | US | UNITED STATES | Antelope Valley Transit Authority | Transportation & Storage | 1 |
| I P CALLISON & SONS, INC | 2400 CALLISON RD NE | US | UNITED STATES | I.P. Callison & Sons | | 1 |
| Florida Water Products, Inc. | 5069 SAVARESE CIR | US | UNITED STATES | Florida Water Products , Inc. | | 1 |
| Mid State Bank | 398 Sunrise Terrace | US | UNITED STATES | Rabobank | Financial Services | 1 |
| Texas State Comptrollers of Public Accounts | LBJ State Office Building | US | UNITED STATES | | | 1 |
| **Total** | | | | | | **988** |

| | | | | | | |
|---|---|---|---|---|---|---|
| County of Orange | 1400 S. Grand Ave. | US | UNITED STATES | Orange County Public Library | Cultural | 1 |
| United Technologies Research Center | United Technologies Corporation | US | UNITED STATES | United Technologies Corp. | Manufacturing | 1 |
| DigitalPath Inc. | 1100 N Market Street | | UNITED STATES | | | 1 |
| NiSource Corporate Services Company | 801 E 86th Ave | US | UNITED STATES | NiSource Corporate Services Company | Energy & Utilities | 1 |
| Arvest | Hosting Center Address | | UNITED STATES | | | 1 |
| UAW-LEGAL SERVICES PLAN-110413122510 | Hosting Center Address | | UNITED STATES | | | 1 |
| IVYTech Community College of Indiana | 9301 East 59th Street | US | UNITED STATES | | Education | 1 |
| WILLIAM PATERSON UNIVERSITY | 300 POMPTON ROAD | US | UNITED STATES | William Paterson University | Education | 1 |
| MEDCOR, INC. | 1 PIERCE PL | US | UNITED STATES | Medcor Inc | Healthcare, Pharmaceuticals, & Biotech | 1 |
| GUESS, INC. | 1444 s. Alameda | US | UNITED STATES | Guess? , Inc. | Retail | 1 |
| Bank of Oklahoma | Plaza 1 Williams Center | US | UNITED STATES | BOKF | Financial Services | 1 |
| The Vanguard Group, Inc. | 100 Vanguard Blvd. V26 | US | UNITED STATES | Vanguard | Financial Services | 1 |
| REED ELSEVIER | 9333 SPRINGBORO PIKE | US | UNITED STATES | LexisNexis Company | Media & Entertainment | 1 |
| CLEAN HARBORS ENVIRONMENTAL | 42 LONGWATER DR | US | UNITED STATES | Clean Harbors Inc | Energy & Utilities | 1 |
| TEXAS ASSOCIATION OF SCHOOL BOARD | 12007 RESEARCH BLVD | US | UNITED STATES | | | 1 |
| VILLAGE LLOYD HARBOR | 32 MIDDLE HLLW RD | US | UNITED STATES | | | 1 |
| Brown & Riding Insurance Inc | 777 S Figueroa St | | UNITED STATES | | | 1 |
| University of Iowa | Information Technology Services 416 NH | US | UNITED STATES | University of Iowa | Education | 1 |
| Dis Org | 2560 Bancroft Way | US | UNITED STATES | | | 1 |
| County of Placer | Placer County IT | US | UNITED STATES | Placer Co. | Government | 1 |
| Glass Lewis & Co., LLC | One Sansome street Suite 3300 | US | | | | 1 |
| Central Virginia Community Services | 2241 Langhorne Rd | US | UNITED STATES | Central Virginia Community Services | Healthcare, Pharmaceuticals, & Biotech | 1 |
| INFOR GLOBAL SOLUTIONS (MICHIGAN), INC. | 2211 Old Earhart Road Suite 250 | US | UNITED STATES | Infor Inc | Software & Internet | 1 |
| Kimberly-Clark Corp. | Kimberly-Clark Corp. 401 N. Lake St. | US | UNITED STATES | Kimberly-Clark Corporation | Manufacturing | 1 |
| Office Depot | 6600 N. Military Trail | US | UNITED STATES | Office Depot Inc | Retail | 1 |
| Lifespan Corp. | 167 Point Street | US | UNITED STATES | Lifespan Corporation | Healthcare, Pharmaceuticals, & Biotech | 1 |
| Hallmark Cards Inc. | 2501 McGee Mail Drop 355 | US | UNITED STATES | Hallmark Cards Nederland B.V. | Manufacturing | 1 |
| BCBS OF MI | 600 EAST LAFAYETTE | US | UNITED STATES | The BCBSM Foundation | Non-Profit | 1 |
| **Total** | | | | | | **988** |

| PORT AUTHORITY OF NY NJ | 241 ERIE ST | US | UNITED STATES | The Port Authority | Government | 1 |
|---|---|---|---|---|---|---|
| M ROTHMAN 7 | 50 WILLIAMS DRIVE | US | UNITED STATES | M. Rothman & Company Inc. | Retail | 1 |
| New Haven Public Schools | 165 Church Street | US | UNITED STATES | New Haven Public Schools | Education | 1 |
| RZB FINANCE LLC | 1133 Avenue of the Americas 16th floor | US | UNITED STATES | RZB Finance LLC | Financial Services | 1 |
| International Paper | 3232 Players Club Parkway | US | UNITED STATES | International Paper Company | Manufacturing | 1 |
| Ptera Inc. | POB 135 | US | UNITED STATES | Ptera Inc | Telecommunications | 1 |
| Arizona State Government | 100 N. 15th Ave., Suite 400 | US | UNITED STATES | Arizona Lottery | Travel, Recreation, and Leisure | 1 |
| MAXIMUS INC. | 3130 KILGORE RD | US | UNITED STATES | MAXIMUS Inc | Software & Internet | 1 |
| Quik Trip Corporation | 4705 S. 129th East Ave | | UNITED STATES | | | 1 |
| Alteva Inc | 47 Main St | US | UNITED STATES | ALTEVA, INC. | Telecommunications | 1 |
| DirectLink, LLC. | 43217 London Avenue | US | UNITED STATES | DirectLink LLC | Telecommunications | 1 |
| RALLS TECHNOLOGIES, LLC | 17594 Highway 19 | US | | Ralls Technologies LLC | | 1 |
| Fulbright & Jaworski | 1301 McKinney St | | UNITED STATES | | | 1 |
| Affinity Health Plan | 2500 Halsey St | US | UNITED STATES | Affinity Health Plan Inc | Insurance | 1 |
| DPR Construction | 1450 Veterans Blvd | US | UNITED STATES | DPR Foundation | Non-Profit | 1 |
| ANZ Investment Bank | | UK | UNITED KINGDOM | | | 1 |
| MIDCAP AND COMPANY-090526111102 | Hosting Center Address | | UNITED STATES | | | 1 |
| University of Minnesota | 2218 Univ Ave SE | US | UNITED STATES | University of Minnesota | Education | 1 |
| PRECISION CONVERSION LLC | 1900 NE 25TH AVE | US | UNITED STATES | | | 1 |
| IDC Research, Inc. | 5 Speen Street | US | UNITED STATES | IDC Company | Software & Internet | 1 |
| Harvard University | HUIT Network Services Suite 132 | US | UNITED STATES | Harvard University | Education | 1 |
| KENNEY REALTY | 4712 MILGEN RD | US | UNITED STATES | KENNEY REALTY | Real Estate & Construction | 1 |
| Fullerton Community College | 321 East Chapman Avenue | US | UNITED STATES | | Education | 1 |
| BRICKER & ECKLER, LLP | 1001 LAKESIDE AVE ESuite 1350 | US | UNITED STATES | Bricker & Eckler LLP | Law Firms & Legal Services | 1 |
| The University of Alabama | A301 Gordon Palmer Hall Box 870346 | US | UNITED STATES | University of Alabama | Education | 1 |
| W B Doner (184496-2) | | | UNITED STATES | | | 1 |
| Santa Clara County Office of Education | Regional Technology Center 1290 Ridder Park Drive | US | UNITED STATES | SCCOE schools | Education | 1 |
| University of Oklahoma HSC | 800 NE 15th | US | UNITED STATES | | Education | 1 |
| Fort Lewis College | 150A Admin. Bldg, Computer Center | US | UNITED STATES | Fort Lewis College | Education | 1 |
| **Total** | | | | | | **988** |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHOE CARNIVAL, INC. | 1956 OLD FORT PKWY | US | UNITED STATES | Shoe Carnival Inc | Retail | 1 |
| PHOENIX CHILDREN'S HOSPITAL | 1919 E. Thomas Rd | US | UNITED STATES | Phoenix Children's Hospital | Healthcare, Pharmaceuticals, & Biotech | 1 |
| American Airlines Incorporated | P.O.Box 619616 MD 5308 | US | UNITED STATES | American Airlines , Inc. | Transportation & Storage | 1 |
| Lafayette College | High St | US | UNITED STATES | Lafayette College | Education | 1 |
| Friedkin Companies, Inc. | 1375 Enclave Parkway | US | UNITED STATES | | | 1 |
| University of Southern California | 3434 South Grand Avenue Information Technology Services | US | UNITED STATES | University of Southern California | Education | 1 |
| Texas Health and Human Services Commission | 701 W. 51st Street Building C - 1st Floor | US | UNITED STATES | Texas Health and Human Services Commission | Government | 1 |
| Borough of Kutztown | 45 Railroad Street | US | UNITED STATES | Borough | Government | 1 |
| CARMAX | 12800 TUCKAHOE CREEK PKWY | US | UNITED STATES | CarMax , Inc. | Retail | 1 |
| Milwaukee Area Technical College | 700 West State Street | US | UNITED STATES | Milwaukee Area Technical College | Education | 1 |
| ROCKWELL AUTOMATION | 1201 SOUTH 2ND STREET | US | UNITED STATES | Rockwell Automation, Inc. | Software & Internet | 1 |
| South Coast Air Quality Management District | 21865 Copley Drive | US | UNITED STATES | AQMD | Government | 1 |
| APEX WIND ENERGY | 212 E HIGH ST | US | UNITED STATES | | | 1 |
| K1 Speed | 17721 VON KARMAN AVE | US | UNITED STATES | K1 Speed INC | Travel, Recreation, and Leisure | 1 |
| Simply Bits, LLC | 5225 N. Sabino Canyon Rd. | US | UNITED STATES | Simply Bits LLC | Software & Internet | 1 |
| Weather Channel - ALYGA | | | | | | 1 |
| Morehead State University | 110 Ginger Hall | US | UNITED STATES | Morehead State University | Education | 1 |
| American Collegiate Marketing | 4440 HAGADORN RD | US | UNITED STATES | American Collegiate Marketing, Inc. | Business Services | 1 |
| Georgia Aquarium - AEP LAN | 3065 Main Street | US | UNITED STATES | | | 1 |
| Charles Schwab & Co., Inc. | 211 Main Street | US | UNITED STATES | The Charles Schwab Corporation | Financial Services | 1 |
| Maryland Administrative Office of the Courts (AOC) | 2661 Riva Road, Suite 900 | US | UNITED STATES | | | 1 |
| St. Peter's Healthcare Services | 2215 BURDETT AVE | US | UNITED STATES | | | 1 |
| AURORA UNIVERSITY | 347 S GLADSTONE AVE | US | UNITED STATES | Aurora University | Education | 1 |
| University of Virginia | University of Virginia, ITC P.O. Box 400324 | US | UNITED STATES | University of Virginia | Education | 1 |
| Northwestern University | Leverone Hall #G-166 2001 Sheridan Rd | US | UNITED STATES | Northwestern University | Education | 1 |
| SOLUTIONS PCS STRUCTURAL | | US | UNITED STATES | | | 1 |
| Stan's Office Technologies | 1375 S Eastwood Drive | US | UNITED STATES | Stan's Office Technologies Inc | Telecommunications | 1 |
| KINBER | 5775 Allentown Blvd, Suite 101 | US | UNITED STATES | KINBER | Non-Profit | 1 |
| **Total** | | | | | | **988** |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lion Resources, Inc | 33 Arch St. | US | UNITED STATES | Taia Lion Resources Inc | Agriculture & Mining | 1 |
| TORNIER INC | 10801 NESBITT AVE S | US | UNITED STATES | Tornier Inc | Healthcare, Pharmaceuticals, & Biotech | 1 |
| Capital One Financial Corporation | 1680 Capital One Drive | US | UNITED STATES | | | 1 |
| Kinecta Federal Credit Union | 1440 Rosecrans Ave | US | UNITED STATES | Kinecta Federal Credit Union | Financial Services | 1 |
| LAKEWAY PUBLISHERS, IN | 1608 W 1ST NORTH ST | US | UNITED STATES | | | 1 |
| Involta | 5055 REC DR | US | UNITED STATES | Involta LLC | Software & Internet | 1 |
| State of Wyoming | Enterprise Technology Services 2001 Capitol Avenue | US | UNITED STATES | Wyoming Company | Government | 1 |
| Sarasota County Government | 1660 Ringling Boulevard 5th Floor, EIT | US | UNITED STATES | Sarasota County Government | Government | 1 |
| Moelis & Company | 1999 Avenue of the Stars | US | UNITED STATES | Moelis & Company | Financial Services | 1 |
| Oklahoma Office of Management & Enterprise Services | 3115 N. Lincoln Blvd. | US | UNITED STATES | | | 1 |
| Clark County Information Systems | IT Department 500 S. Grand Central Pky | US | UNITED STATES | | | 1 |
| Federal Energy Regulatory Commission | 888 First Street NE | US | UNITED STATES | Federal Energy Regulatory Commission | Government | 1 |
| COSTAR GROUP INC | 1331 L St, NW | US | UNITED STATES | CoStar Group Inc | | 1 |
| SCG Services, LLC | 535 Scherers Ct | US | UNITED STATES | | | 1 |
| Wilson County IT & Emergency Services | 1817 Glendale Dr. | US | UNITED STATES | | | 1 |
| Medcost | 165 KIMEL PARK DR | US | UNITED STATES | Medcost Inc | Healthcare, Pharmaceuticals, & Biotech | 1 |
| MCCLATCHY MANAGEMENT SERVICES, INC. | 2100 Q STREET | US | UNITED STATES | The McClatchy Company | Media & Entertainment | 1 |
| State of Washington/Department of Ecology | Dept. of Ecology P.O. Box 47600 | US | UNITED STATES | Washington State Department | Government | 1 |
| Widener University | One University Place | US | UNITED STATES | Widener University | Education | 1 |
| ORG-Island_View_Casino | | | UNITED STATES | | | 1 |
| Beta Systems, Inc. | 350 North Sunny Slope Road | US | UNITED STATES | Thomson Reuters Corporation | Media & Entertainment | 1 |
| Kirk & Teff LLP | 10 Westbrook Ln | US | UNITED STATES | | | 1 |
| Child Psychiatry Assiciates | 939 Office Park Road | US | UNITED STATES | | | 1 |
| DIVERSIFIED COMPANIES | 300 BROADACRES | US | UNITED STATES | | | 1 |
| Mary Washington Hospital, Inc. | 1001 Sam Perry Blvd | US | UNITED STATES | Mary Washington Hospital | Healthcare, Pharmaceuticals, & Biotech | 1 |
| HARRISON GYPSUM COMPANY | 1550 DOUBLE C DR | US | UNITED STATES | | | 1 |
| Imerys Pigments | 100 Mansell Court East, Suite 300 | US | | | | 1 |
| County of Lake | 18 North County Street | US | UNITED STATES | Lake County Discovery Museum | Government | 1 |
| **Total** | | | | | | **988** |

| | | | | | | |
|---|---|---|---|---|---|---|
| MCCLEARY GERMAN ARCHITEC | | US | UNITED STATES | | | 1 |
| Lake Geauga Computer Association | 8221 Auburn Road | US | UNITED STATES | Lake & Geauga Computer Association | Non-Profit | 1 |
| LUKE OIL CO | 3592 N HOBART RD | US | UNITED STATES | Luke Oil Co. | | 1 |
| SPECTRUM ASSET MANAGEMENT | 310 Orange Street | US | UNITED STATES | Spectrum Asset Management | Financial Services | 1 |
| UniFund CCR Partners | 10625 TECHWOODS CIR | US | UNITED STATES | | | 1 |
| University of Kentucky | 123 McVey Hall | US | UNITED STATES | University of Kentucky | Education | 1 |
| East West Bank.751 | 415 Huntington Drive | US | UNITED STATES | East West Bank Limited | Financial Services | 1 |
| Liberty Healthcare Corporation | 401 E. City Ave. | US | UNITED STATES | Liberty Healthcare Corporation | Healthcare, Pharmaceuticals, & Biotech | 1 |
| Taconic Technology Corp | 24 Thomas St | US | UNITED STATES | | | 1 |
| Covenant Health | 1410 Centerpoint Blvd Information Services/Telecommunications | US | UNITED STATES | Fort Sanders Health & Fitness Center | Travel, Recreation, and Leisure | 1 |
| CALENCE | 30 S MCKEMY AVE | US | UNITED STATES | Calence , LLC | Manufacturing | 1 |
| Terrebonne Parish School - MSY | 201 Stadium Dr | US | UNITED STATES | | | 1 |
| Health Alliance Plan 1154752 | 2850 W GRAND BLVD | US | UNITED STATES | Health Alliance Plan | Insurance | 1 |
| Humboldt County | Hosting Center Address | | UNITED STATES | | | 1 |
| Andrews & Kurth, LLP | 600 Travis Suite 4200 | US | UNITED STATES | Andrews Kurth LLP | Law Firms & Legal Services | 1 |
| City of Sandy | 39250 Pioneer Blvd. | US | UNITED STATES | City of Sandy | Government | 1 |
| Purdue University Calumet | 2200 169th St. | US | UNITED STATES | Purdue University | Education | 1 |
| AmwareLogistics | 4505 Newpoint Place | US | UNITED STATES | | | 1 |
| JC MACELROY | 91 ETHEL RD | US | UNITED STATES | | | 1 |
| **Total** | | | | | | **988** |

# Twitter Audience

The twitter accounts that have engaged with your release. See the tweets in the Engagement tab.

**Total Followers: 509**



### A La Mode PR @AlaModePR

**341** Followers



### nicole troyan @nicoletroyan

**4** Followers



### Peggy Phillips @cuxugiqecivu

**1** Followers



### Positively Canine @PCanine

**163** Followers

# Engagement

| **2,195** | **2,052** | **139** | **4** |
|:---:|:---:|:---:|:---:|
| Total Engagement Actions | Click-throughs | Shares | Tweets |

## Engagement Summary

### Engagement Timeline
See when your audience engaged with your release.



## Engagement Details
A break down of click-throughs, shares and other engagement actions.

### Click-throughs
The number of times your release sent visitors to the pages you linked to

| URL | Click-throughs |
|---|---:|
| http://www.petfoodsettlement.com/ | 1,948 |
| https://www.petfoodsettlement.com/ | 58 |
| **Total** | **2,052** |

| URL | Click-throughs |
|---|---|
| https://www.petfoodsettlement.com | 46 |
| **Total** | **2,052** |

## Shares

A breakdown of the types of sharing your release generated.

| Type of share | Shares |
|---|---|
| Facebook | 38 |
| Twitter | 32 |
| PrintThis | 31 |
| EmailThis | 28 |
| Google+ | 7 |
| LinkedIn | 3 |
| **Total Shares** | **139** |

## Tweets

Your release was mentioned in 4 tweets so far, with an estimated total audience of 509 followers.



### A La Mode PR

**@AlaModePR** | 341 Followers

#PressRelease If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a c... https://t.co/vgRHjDUoxp | View on Twitter

Posted on 2016-01-15 09:41:59



### nicole troyan

**@nicoletroyan** | 4 Followers

If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a... https://t.co/nyScXUzN4L | View on Twitter

Posted on 2016-03-07 17:09:43



### Peggy Phillips

**@cuxugiqecivu** | 1 Followers

If you purchased Blue #Buffalo pet foods or treats, you may be entitled to a Cash Refund from a ...
https://t.co/iOXtb8ZcMY | View on Twitter

Posted on 2016-01-15 16:00:52



## Positively Canine

@PCanine | 163 Followers

If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a
https://t.co/fzDzcAklad | View on Twitter

Posted on 2016-03-22 10:57:19

About PR Newswire    Contact PR Newswire    PR Newswire's Terms of Use Apply    Careers    Privacy    Site Map
RSS Feeds    Blog

Copyright PR Newswire Association LLC. All Rights Reserved. © 2016
A UBM plc company.

PR Newswire's Terms of Use Apply



Blue Buffalo Settlement Media Pickup

# Blue Notice Press Coverage



DAY   **WEEK**   MONTH

**ANALYSIS** | Blue Buffalo over 1/14/16 - 4/14/16

Large press coverage spikes included these top articles:
1/15/16: If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement

# Settlement Social Amplification



| | | |
|---|---|---|
| Total Shares | | 10,004 |
| Facebook | | 9,816 |
| | Click count | 0 |
| | Comment count | 2,571 |
| | Like count | 3,322 |
| | Share count | 3,931 |
| Twitter | | 4 |
| Google Plus | | 16 |
| LinkedIn | | 160 |
| StumbleUpon | | 0 |
| Pinterest | | 8 |

**ANALYSIS** | Blue Buffalo over 1/14/16 - 4/22/16

The chart above shows which social media platforms were responsible for driving the most engagement.

# Top Settlement Articles



**Fast Company**

A Guide To Navigating The Alternative Pet Food Aisle | Fast Company | Business + Innovation

by Sarah Lawson        March 21, 2016

| Sentiment | Viewership | Shares | Ad Equivalency |
|---|---|---|---|
| ○ neutral | 1105500 | 95 | 2078 |

**www.examiner.com**

Blue Buffalo pet food customers can claim cash from lawsuit settlement | Examiner.com

by To Author        March 17, 2016

| Sentiment | Viewership | Shares | Ad Equivalency |
|---|---|---|---|
| ○ neutral | 1138825 | 14 | 2140 |

**Petfood Industry**

Most popular PetfoodIndustry.com stories for week ending March 4

March 07, 2016

No photo available

| Sentiment | Viewership | Shares | Ad Equivalency |
|---|---|---|---|
| ○ neutral | 10750 | - | 20 |

**Petfood Industry**

PetfoodIndustry.com hot topics for the week ending March 2

March 02, 2016

| Sentiment | Viewership | Shares | Ad Equivalency |
|---|---|---|---|
| ○ neutral | 11000 | 2 | 20 |



⭐ **iHeartDogs.com**

BREAKING NEWS: Blue Buffalo's False Advertising Settlement Awards $32 Million To Customers

by Kristina Lotz    February 23, 2016

| 🌡 Sentiment | 👁 Viewership | ↗ Shares | $ Ad Equivalency |
|---|---|---|---|
| ⭘ neutral | 472500 | 2980 | 888 |



⭐ **WSB-ATL (ABC)**

Ch 2 Action News @ 6

by WSB    February 22, 2016

| 🌡 Sentiment | 👁 Audience | $ Cost per Minute |
|---|---|---|
| ⭘ neutral | 1421008 | - |



⭐ **WSB-ATL (ABC)**

Ch 2 Action News @ 5

by WSB    February 22, 2016

| 🌡 Sentiment | 👁 Audience | $ Cost per Minute |
|---|---|---|
| ⭘ neutral | 168012 | - |



⭐ **WSB-ATL (ABC)**

Ch 2 Action News @ 4:30

by WSB    February 22, 2016

| 🌡 Sentiment | 👁 Audience | $ Cost per Minute |
|---|---|---|
| ⭘ neutral | 67587 | - |



⭐  **The Dogington Post**

**If You Purchased Blue Buffalo Pet Food in the Past 7 Years, You May be Due a Cash Refund**

by Brandy Arnold      February 17, 2016

| Sentiment | Viewership | Shares | Ad Equivalency |
|---|---|---|---|
| ○ neutral | 42844 | 6758 | 80 |

⭐  **ABC15.com**

**Lawsuit settlements could mean money for you!**

by Joe Ducey      January 26, 2016

| Sentiment | Viewership | Shares | Ad Equivalency |
|---|---|---|---|
| ○ neutral | 206529 | 0 | 388 |

**ANALYSIS** | 1/14/16 - 4/22/16

The content above have been identified as top content.

# Highest Readership



**1   Yahoo! Finance**

If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement

January 15, 2016

| Sentiment | Viewership | Shares | Ad Equivalency |
|---|---|---|---|
| ○ neutral | 14790710 | 0 | 27806 |

**2   www.bloomberg.com**

If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement

January 15, 2016

| Sentiment | Viewership | Shares | Ad Equivalency |
|---|---|---|---|
| ○ neutral | 10368880 | 0 | 19493 |

**3   www.reuters.com**

If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement

January 15, 2016

| Sentiment | Viewership | Shares | Ad Equivalency |
|---|---|---|---|
| ○ neutral | 5555599 | - | 10444 |

**4   www.marketwatch.com**

If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement

by Staff    January 15, 2016

| Sentiment | Viewership | Shares | Ad Equivalency |
|---|---|---|---|
| ○ neutral | 2962149 | - | 5568 |



**www.bizjournals.com**

If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement...

by Get Afternoon Edition      January 15, 2016

| Sentiment | Viewership | Shares | Ad Equivalency |
|-----------|-----------|--------|----------------|
| ○ neutral | 1711750 | 0 | 3218 |

**ANALYSIS** | Blue Buffalo over 1/14/16 - 4/22/16

Highest readership articles are based on the readership of each publication (how many people potentially read an article based on unique visitors to the publication's website) and how many times your keyword(s) appear in each article.

# Sentiment



**ANALYSIS** | Blue Buffalo over 1/14/16 - 4/22/16

Sentiment analysis is performed by measuring the tonality of the keywords seen in the headlines and bodies of each article.

# Key Messages



**ANALYSIS** | Blue Buffalo over 1/14/16 - 4/22/16

Key message pull through shows how many times keywords or phrase were included in the press coverage.

# Exhibit I

**Total Media**       **182**

| Date | Media Type | Media Outlet | Title | Readership | Shares |
|------|-----------|--------------|-------|-----------:|-------:|
| | | | | | |
| 4/2/16 | Blog | Terrierman's Daily Dose | Dog Food and the Devolution of Human Intelligence | 2500 | 0 |
| 3/29/16 | Blog | Top Class Actions | Top Class Actions & Lawsuits Newsletter March 29, 2016 | 62500 | 0 |
| 3/23/16 | Blog | RefundCents Daily | Blue Buffalo Lawsuit Filing Deadline: 4/14/16 -- Up To $200 | 1600 | 0 |
| 3/21/16 | News | Fast Company | A Guide To Navigating The Alternative Pet Food Aisle \| Fast Company \| Business + Innovation | 1105500 | 95 |
| 3/19/16 | Blog | Freebie Chest | Free Sample for Class Action Settlement for Blue Buffalo Products | 425 | 0 |
| 3/19/16 | Blog | incrediblyfreefreebies.yuku.com | Blue Buffalo Pet Food Class Action Settlement | | 0 |
| 3/19/16 | Blog | Free Stuff Times | Blue Buffalo Class Action Settlement | 65000 | 2 |
| 3/17/16 | News | DailyMe.Com | Blue Buffalo pet food customers can claim cash from lawsuit settlement | 1850 | 0 |
| 3/17/16 | News | www.examiner.com | Blue Buffalo pet food customers can claim cash from lawsuit settlement \| Examiner.com | 1138825 | 14 |
| 3/9/16 | News | Connecticut Law Tribune | Conn. Pet Food Maker Locks Horns With Kmart in Intellectual Property Case | 2472 | 0 |
| 3/7/16 | News | Petfood Industry | Most popular PetfoodIndustry.com stories for week ending March 4 | 10750 | N/A |
| 3/4/16 | News | moderndogmagazine.com | Why Bad News for Blue Buffalo Is Good News for Independent Pet Retailers \| Modern Dog magazine | 27500 | 59 |
| 3/3/16 | Blog | Its All Free Online - Free Sample | Blue Buffalo Pet Food Settlement | 2500 | 3 |
| 3/3/16 | Blog | Its All Free Online - Free Sample | Blue Buffalo Pet Food Settlement | 2500 | 18 |
| 3/3/16 | Blog | Smiley Dog News | Blue Buffalo Settles Lawsuit | 325 | 0 |
| 3/2/16 | News | Petfood Industry | PetfoodIndustry.com hot topics for the week ending March 2 | 11000 | 2 |
| 3/2/16 | Blog | The Penny Hoarder | Abercrombie, Ford or HSBC Might Owe You Money! Here's How to Find Out | 352903 | 4 |
| 3/2/16 | Broadcast | KWTV-OKC (CBS) | News 9 This Morning | 38880 | N/A |
| 3/2/16 | Broadcast | KOTV (CBS) | News on 6 Morning Update | 51749 | N/A |
| 2/29/16 | News | Petfood Industry | Customers to get some money back in Blue Buffalo settlement | 11250 | 0 |
| 2/29/16 | News | Pet Product News | Why Bad News for Blue Buffalo Is Good News For Independent Pet Retailers | 2500 | 0 |
| 2/26/16 | News | www.parentherald.com | Nens Bolilan : Parent Herald | 163450 | 0 |
| 2/24/16 | News | Petfood Industry | The case for pet food class action lawsuits | 10000 | 5 |
| 2/23/16 | News | Lawyer Herald | Blue Buffalo Agrees To Pay Consumers $32 Million Over False Advertising | 875 | N/A |
| 2/23/16 | Blog | iHeartDogs.com | BREAKING NEWS: Blue Buffalo's False Advertising Settlement Awards $32 Million To Customers | 472500 | 2980 |
| 2/22/16 | News | Pet Product News | Blue Buffalo to Give Consumers Money Back | 2500 | 10 |
| 2/22/16 | Broadcast | WSB-ATL (ABC) | Ch 2 Action News @ 6 | 211684 | N/A |
| 2/22/16 | Broadcast | WSB-ATL (ABC) | Ch 2 Action News @ 5 | 168012 | N/A |
| 2/22/16 | Broadcast | WSB-ATL (ABC) | Ch 2 Action News @ 4:30 | 67587 | N/A |
| 2/21/16 | Broadcast | WSB-ATL (ABC) | Ch 2 Action News @ 9 | 135190 | N/A |
| 2/21/16 | Broadcast | WSB-ATL (ABC) | Ch 2 Action News @ 6 | 42065 | N/A |
| 2/21/16 | News | www.parentherald.com | Pet Food Maker Blue Buffalo Owes Buyers After Settlement On Case Of Mislabeling And False Advertising | 163450 | 1 |
| 2/20/16 | News | News For Shoppers | Blue Buffalo Reaches $32 Million Settlement \| How To Get Your Money Back \| News For Shoppers | 5000 | 11 |
| 2/20/16 | News | myinforms.com | Bought Blue Buffalo? $32 million lawsuit settlement means pet food maker may owe you money | 126496 | 0 |
| 2/20/16 | News | AL.com | Bought Blue Buffalo? $32 million lawsuit settlement means pet food maker may owe you money | 1069984 | 0 |
| 2/20/16 | Broadcast | Global Toronto | | | N/A |
| 2/20/16 | Blog | Free Republic | Blue Buffalo settles lawsuit over ingredients | 307500 | 0 |

| 2/19/16 | Broadcast | WSB-ATL (ABC) | Ch 2 Action News @ 5pm | 173151 | N/A |
|---------|-----------|---------------|------------------------|--------|-----|
| 2/17/16 | Blog | The Dogington Post | If You Purchased Blue Buffalo Pet Food in the Past 7 Years, You May be Due a Cash Refund | 42844 | 6758 |
| 2/16/16 | Broadcast | KLAS-LV (CBS) | 8 News Now at 6 AM | 26381 | N/A |
| 2/16/16 | News | KLAS-TV | 8 On Your Side: Class Action Money For You | 50928 | 0 |
| 2/15/16 | Broadcast | KLAS-LV (CBS) | 8 News Now at 6 PM | 40782 | N/A |
| 2/12/16 | News | Consumer Affairs | Blue Buffalo class action settlement instructions | 669799 | 0 |
| 2/11/16 | News | Lexology | Advertising Law Snapshots | 127750 | 1 |
| 2/10/16 | Blog | The Penny Hoarder | Blue Buffalo, VW and Whirlpool Might Owe You Money! Here's How to Find Out | 317371 | 2 |
| 2/9/16 | Blog | Young and Frugal in Virginia! | Class Action Settlement: Stevia in the Raw | 325 | 0 |
| 2/3/16 | News | Tan Sheet | Class-Action Clock May Be Ticking For Ava Anderson Non Toxic | 7500 | 0 |
| 2/2/16 | News | Tan Sheet | New! Class-Action Clock May Be Ticking For Ava Anderson Non Toxic | 7500 | 0 |
| 2/1/16 | Blog | Hustler Money Blog | Blue Buffalo Pet Food Ingredients Class Action Lawsuit | 70500 | 0 |
| 2/1/16 | Broadcast | KTNV-LV (ABC) | Action News @ 6pm | 35960 | N/A |
| 2/1/16 | News | Consumer Affairs | Blue Buffalo to pay $32 million to settle lawsuits by pet owners | 669799 | 0 |
| 2/1/16 | News | asiaprnews.com | The Business Of Saving Lives Down Under | 250 | 0 |
| 2/1/16 | News | Mondaq | United States: True Green For True Blue: Blue Buffalo Promises $32 Million Settlement - Proskauer Rose LLP | 150380 | N/A |
| 1/31/16 | Blog | HealthFreedoms | Who's Enforcing Pet Food Regulations? Lawyers | 27000 | 0 |
| 1/30/16 | News | Topix | True Green for True Blue: Blue Buffalo Promises $32 Million Settlement | 1165064 | 0 |
| 1/29/16 | News | Proskauer | True Green for True Blue: Blue Buffalo Promises $32 Million Settlement | 8801 | N/A |
| 1/29/16 | Blog | The National Law Forum | True Green for True Blue: Blue Buffalo Promises $32 Million Settlement | 1450 | 1 |
| 1/29/16 | News | National Law Review | True Green for True Blue: Blue Buffalo Promises $32 Million Settlement | 55000 | 0 |
| 1/29/16 | Blog | Proskauer on Advertising Law | True Green for True Blue: Blue Buffalo Promises $32 Million Settlement | 100 | 0 |
| 1/26/16 | Blog | Top Class Actions | Top Class Actions & Lawsuits Newsletter January 26, 2016 | 72500 | N/A |
| 1/26/16 | Broadcast | KNXV-PHX (ABC) | ABC15 News at 5:00AM | 31333 | N/A |
| 1/26/16 | News | ABC15.com | Lawsuit settlements could mean money for you! | 206529 | 0 |
| 1/25/16 | Broadcast | KNXV-PHX (ABC) | ABC15 News at 6PM | 73649 | N/A |
| 1/21/16 | Blog | Young and Frugal in Virginia! | Blue Buffalo Class Action Settlement | 325 | 0 |
| 1/20/16 | News | Petfood Industry | PetfoodIndustry.com hot topics for the week ending January 20 | 10000 | 2 |
| 1/19/16 | Blog | Top Class Actions | Blue Buffalo Pet Food Ingredients Class Action Lawsuit Settlement | 72500 | 0 |
| 1/16/16 | News | www.cw-gabama.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 675 | 0 |
| 1/16/16 | News | Pocono Record | Some New Year's resolutions for the animals | 37500 | 0 |
| 1/16/16 | Blog | GimmieFreebies | Blue Buffalo Class Action Suit No Proof Required to Receive up to $10 | 13750 | 10 |
| 1/15/16 | News | Review Seeker | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 1750 | 0 |
| 1/15/16 | News | www.tutorialfinder.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 1250 | 0 |
| 1/15/16 | News | www.kswo.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 19750 | 0 |
| 1/15/16 | News | WMCTV.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 107500 | 0 |

| 1/15/16 | News | WMBF | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 40973 | 0 |
| 1/15/16 | News | lifestyle.kstc45.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 1075 | 0 |
| 1/15/16 | News | www.nbcrightnow.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 25000 | 0 |
| 1/15/16 | News | www.waff.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 64576 | N/A |
| 1/15/16 | News | www.newswest9.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 15250 | 0 |
| 1/15/16 | News | www.wandtv.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 14250 | 0 |
| 1/15/16 | News | www.kuam.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 14250 | N/A |
| 1/15/16 | News | www.ksla.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 44161 | 0 |
| 1/15/16 | News | www.wflx.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 11000 | 0 |
| 1/15/16 | News | www.news9.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 104230 | 0 |
| 1/15/16 | News | www.fox19.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 63804 | 0 |
| 1/15/16 | News | www.wlox.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 53443 | 0 |
| 1/15/16 | News | www.ktre.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 30000 | 0 |
| 1/15/16 | News | www.kxxv.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 19000 | 0 |
| 1/15/16 | News | Tucsonnewsnow | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 72742 | N/A |
| 1/15/16 | News | www.wsfx.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 825 | N/A |
| 1/15/16 | News | KFVE | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 2500 | 0 |
| 1/15/16 | News | www.14news.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 83046 | 0 |
| 1/15/16 | News | www.wrcbtv.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 61750 | 0 |
| 1/15/16 | News | www.fox14tv.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 6000 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/16 | News | www.newson6.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 139707 | 0 |
| 1/15/16 | News | KLTV 7 | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 102500 | 0 |
| 1/15/16 | News | www.newson6.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 139707 | 0 |
| 1/15/16 | News | WDAM-TV | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 37500 | 0 |
| 1/15/16 | News | www.wboc.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 32643 | 0 |
| 1/15/16 | News | www.wfmj.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 32500 | 0 |
| 1/15/16 | News | www.abc6.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 14508 | 0 |
| 1/15/16 | News | www.khq.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 75750 | 0 |
| 1/15/16 | News | www.kusi.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 35000 | 0 |
| 1/15/16 | News | www.wect.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 56729 | 0 |
| 1/15/16 | News | www.klkntv.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 13250 | 0 |
| 1/15/16 | News | State Journal | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 6435 | 0 |
| 1/15/16 | News | Wdrb | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 113012 | 0 |
| 1/15/16 | News | www.cbs8.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 102500 | 0 |
| 1/15/16 | News | www.abc40.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 2250 | 0 |
| 1/15/16 | News | www.kxnet.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 21500 | N/A |
| 1/15/16 | News | 19 Action News | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 62848 | N/A |
| 1/15/16 | News | www.kten.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 15000 | 0 |
| 1/15/16 | News | www.kcentv.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 50500 | 0 |
| 1/15/16 | News | WTOL-TV | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 50 | 0 |

| 1/15/16 | News | KPLC TV | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 36615 | 0 |
| 1/15/16 | News | www.wtvm.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 30000 | 0 |
| 1/15/16 | News | www.wafb.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 69068 | 0 |
| 1/15/16 | News | www.wsfa.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 70391 | 0 |
| 1/15/16 | News | www.tickertech.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 1750 | 0 |
| 1/15/16 | News | WLTZ 38 | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 2500 | 0 |
| 1/15/16 | News | www.newschannel6now.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 7750 | 0 |
| 1/15/16 | News | Kait 8 | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 27269 | 0 |
| 1/15/16 | News | www.walb.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 47500 | 0 |
| 1/15/16 | News | www.myfoxtallahassee.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 1625 | 0 |
| 1/15/16 | News | www.wtoc.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 43802 | 0 |
| 1/15/16 | News | www.wave3.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 92500 | 0 |
| 1/15/16 | News | Live 5 WCSC | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 92500 | 0 |
| 1/15/16 | News | www.msnewsnow.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 54791 | 0 |
| 1/15/16 | News | KFVS12 | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 42901 | 0 |
| 1/15/16 | News | www.wxtx.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 2500 | 0 |
| 1/15/16 | News | www.mygtn.tv | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 6500 | N/A |
| 1/15/16 | News | www.kcbd.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 30000 | 0 |
| 1/15/16 | News | www.nebraska.tv | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 9000 | 0 |
| 1/15/16 | News | WBOY | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 30000 | 0 |

| 1/15/16 | News | www.kiiitv.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 16250 | 0 |
| 1/15/16 | News | WVNS | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 12000 | 0 |
| 1/15/16 | News | www.ktvn.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 43439 | 0 |
| 1/15/16 | News | www.wistv.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 152607 | 0 |
| 1/15/16 | News | www.cwrichmond.tv | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 1475 | N/A |
| 1/15/16 | News | www.12newsnow.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 41000 | 0 |
| 1/15/16 | News | WTRF | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 37500 | 0 |
| 1/15/16 | News | www.nbc12.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 116205 | 0 |
| 1/15/16 | News | www.cbs19.tv | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 28500 | 0 |
| 1/15/16 | News | www.erietvnews.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 7731 | 0 |
| 1/15/16 | News | KHNL News 8 | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 172500 | 0 |
| 1/15/16 | News | Virtualization Conference & Exp | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 2000 | 0 |
| 1/15/16 | News | www.prnewswire.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 1305000 | N/A |
| 1/15/16 | News | www.thestreet.com | If You Purchased Blue Buffalo Pet Foods Or Treats, You May Be Entitled To A Cash Refund From A Class Action Settlement | 1380931 | N/A |
| 1/15/16 | News | Indianapolis Business Journal | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 125 | 0 |
| 1/15/16 | News | Yahoo! Finance | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 14790710 | 0 |
| 1/15/16 | News | MoneyShow.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 1409 | 0 |
| 1/15/16 | News | Pettinga Financial Advisors | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 750 | 0 |
| 1/15/16 | News | www.reuters.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 5555599 | N/A |
| 1/15/16 | News | Marketplace | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 1863 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/16 | News | Fat Pitch Financials | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 1800 | 0 |
| 1/15/16 | News | www.bloomberg.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 7672175 | 0 |
| 1/15/16 | News | BioSpace | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 875 | 0 |
| 1/15/16 | News | Industrial Info Financials | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | | 0 |
| 1/15/16 | News | Wallstreetselect | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 2250 | N/A |
| 1/15/16 | News | World Net Daily | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | | 0 |
| 1/15/16 | News | Minyanville | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 1731 | 0 |
| 1/15/16 | News | Stock Nod | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 1000 | 0 |
| 1/15/16 | News | Journal Online | IF YOU PURCHASED BLUE BUFFALO PET FOODS OR TREATS, YOU MAY BE ENTITLED TO A CASH REFUND FROM A CLASS ACTION SETTLEMENT | 11000 | 0 |
| 1/15/16 | News | secure.globeadvisor.com | Blue Buffalo Class Action Settlement | 2700 | 0 |
| 1/15/16 | News | Today's News | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | | 24 |
| 1/15/16 | News | www.onenewspage.com | PR Newswire | One News Page | 38250 | 0 |
| 1/15/16 | News | Spoke | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 113575 | 0 |
| 1/15/16 | News | Boston | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | Boston.com | 6600 | 0 |
| 1/15/16 | News | www.marketwatch.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement | 2962149 | N/A |
| 1/15/16 | News | www.bizjournals.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement - Silicon Valley Business Journal | 1711750 | 0 |
| 1/15/16 | News | www.bizjournals.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement - Milwaukee - Milwaukee Business Journal | 1711750 | 0 |
| 1/15/16 | News | www.bizjournals.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement - New York Business Journal | 1711750 | 0 |
| 1/15/16 | News | www.bizjournals.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement - Orlando Business Journal | 1711750 | 0 |
| 1/15/16 | News | www.bizjournals.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement - St. Louis Business Journal | 1711750 | 0 |
| 1/15/16 | News | www.bizjournals.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement - Minneapolis / St. Paul Business Journal | 1711750 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/16 | News | www.bizjournals.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement - Washington Business Journal | 1711750 | 0 |
| 1/15/16 | News | www.bizjournals.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement - The Business Journals | 1711750 | 0 |
| 1/15/16 | News | www.bizjournals.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement - Houston Business Journal | 1711750 | 0 |
| 1/15/16 | News | www.bizjournals.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement - South Florida Business Journal | 1711750 | 0 |
| 1/15/16 | News | www.bizjournals.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement - L.A. Biz | 1711750 | 0 |
| 1/15/16 | News | www.bizjournals.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement - Jacksonville Business Journal | 1711750 | 0 |
| 1/15/16 | News | www.bizjournals.com | If you purchased Blue Buffalo pet foods or treats, you may be entitled to a Cash Refund from a class action settlement - Nashville Business Journal | 1711750 | 0 |

# EXHIBIT J

**IN RE: BLUE BUFFALO COMPANY, LTD. MARKETING AND SALES PRACTICES LITIGATION**
**Case No. 14-md-02562-RWS**
**REQUESTS FOR EXCLUSION**
**RECEIVED THROUGH MAY 9, 2016**

1. Michelle Harmon
   Rogersville, MO
   **Class Member ID: 30859WJ5KJ3B1**

2. Barbi J. Dingman
   Grays Lake, IL
   **Class Member: 308596F5MKXMV**

3. Kevin Stethem
   Kennewick, WA
   **Class Member: 308596NYMJ9J2**

4. Gerry Driver
   Antelope, CA
   **Class Member: 30859RJBCXZKZ**

5. Patricia Smith
   Lambertville, MI
   **Class Member: 30859YSRNDTBR**

6. Bobby Flores
   Jenks, OK
   **Class Member: 30859JGCV503R**

7. Greg & Sherri Van Campen
   North Richland Hills, TX
   **Class Member: 3085947QYWHPM**

8. Travis Wehner
   Louisville, CO
   **Class Member: 30859XVPXX7VB**